# EXHIBIT "G"

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
FT. MYERS DIVISION

CASE NO. 2:11-CV-00695-JES-DNF

FRANZ LESTI AND PETRA RICHTER,
Individually and on Behalf of All Others
Similarly Situated,

-and-

ROBERT E. TARDIF, JR., in his
capacity as the Chapter 7 Trustee of the
substantively consolidated bankruptcy
estates of Debtors, Ulrich Felix Anton
Engler, Private Commercial Office, Inc.,
and PCO Client Management, Inc.,

                              Plaintiffs,
        vs.

WELLS FARGO BANK, N.A. (f/k/a
Wachovia Bank, N.A.),

                              Defendants.
_____/

## DECLARATION OF SONEET R. KAPILA IN SUPPORT OF
## PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

I, Soneet R. Kapila, declare:

1.      I am the founding partner of Kapila & Company.  Kapila & Company was

founded in 1993, and my practice is concentrated in the areas of creditors' rights, bankruptcy,

and financial transactions litigation. I have extensive experience as a forensic accountant and

have been certified as an expert witness with regard to Ponzi schemes and the solvency of

debtors.

1

2.      I was retained by Robert E. Tardiff, Jr. (the "Trustee") in his capacity as the Chapter 7 Trustee of the substantively consolidated bankruptcy estates of Ulrich Felix Anton Engler, Private Commercial Office, Inc., and PCO Client Management, Inc. in the case styled *In re Ulrich Felix Anton Engler, Private Commercial Office, Inc. & PCO Client Mgmt., Inc.* Case No. 9:08-bk-04360-MGW, pending before the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Case").

3.      I submit this Declaration in support of the motion for class certification filed by Plaintiffs Franz Lesti, Petra Richter, Christa and Hubert Millentrup, Herbert Schickle, Hans and Käthi Zwicky, and Wolf von Loeben (collectively, the "Class Action Plaintiffs") in a case pending against Wells Fargo Bank, N.A., successor-in-interest to Wachovia Bank, N.A. ("Wells Fargo") and SunTrust Bank ("SunTrust") (Wells Fargo and SunTrust are collectively referred to as the "Defendants") styled, *Lesti, et al v. Wells Fargo Bank, N.A., et al.*, Case No. 2:11-cv-00695-JES-DNF.   More specifically, I testify herein as to the total number of putative class members in this action and to provide estimated damages for each member of the proposed class.

4.      In connection with my engagement by the Trustee in the Bankruptcy Case, I was asked to reconstruct the flow of funds between investors (including the Class Action Plaintiffs herein), on the one hand, and Ulrich Felix Anton Engler ("Engler"), Private Commercial Office, Inc. ("PCO"), and PCO Client Management, Inc. ("PCOM") (collectively, the "Engler Entities"), on the other hand, from bank account maintained with the Defendants and to provide my expert opinion as to whether the Engler Entities operated a Ponzi scheme and were insolvent during the relevant time period of January 1, 2005 through December 31, 2007.

5.      Engler was a German citizen who owned and purported to operate PCO as a highly profitable day trading and investment business in the Middle District of Florida.  Engler

2

solicited investments from individuals and entities primarily located in Europe through advertisements in national newspapers, on the internet, and at sporting events. Engler purported to be a highly experienced investor who had a long history of generating significant investment returns through "conservative" day trading activities on the stock exchange. Additionally, Engler represented to investors that he possessed sophisticated software that was capable of analyzing approximately 35,000 shares of stock every five seconds allowing him to capture significant investment returns before other day traders or investment brokers.

6.  I am familiar with the fraud allegations in this case as a result of my retention and review of bank records including, but not limited to, bank statements, wire transfer advices, canceled checks, and deposit tickets (collectively, "Bank Records"), as well as the Amended Class Action Complaint and Demand for Jury Trial filed in this action (the "Amended Complaint").

7.  Investors' investments were documented through promissory notes and loan agreements between PCO, as borrowers, and the investors (including the Class Action Plaintiffs herein), as lender and provided that the "loan" should be made payable to the borrowers' order at a designated SunTrust (prior to May 2007) and Wells Fargo (subsequent to May 2007) account. Extremely high interest rates were common among all loans, with some annual interest rates as a high at 72%.

8.  I determined that Engler never engaged in day trading activities on behalf of the investors as represented, but instead, used the funds paid by later investors to repay earlier investors and for personal expenses. I determined there was no indication that a legitimate business was being conducted by the Engler Entities. From their inception, the Engler Entities

lacked sufficient funds to repay investors the principle amount of their loans and promised interest. Thus, in my expert opinion, Engler operated a classic Ponzi scheme.

9.     I have provided testimony and prepared an expert report in the Bankruptcy Case. My expert report is based on the Engler Entities' corporate records and websites that were used to develop an understanding of Engler's Ponzi scheme. Further, I analyzed physical Bank Records for the PCO and PCOM's bank accounts maintained with Defendants (the "Engler Accounts"). Upon extensive review of approximately 29,000 transactions and related proof of claim forms, I estimate that the proposed class for the period of January 1, 2005 through December 31, 2007 includes 3,570 investors who lost money as a result of Engler's Ponzi scheme and the depositing of related investment monies into the Engler Accounts. A spreadsheet identifying the 3,570 net investors is attached hereto as **Exhibit 1**.

10.    Preliminary analysis of the information I have reviewed has led me to identify $147 million in Class member funds that were funneled through SunTrust and/or Wells Fargo. As a result of my analysis, I have linked these monies to specific investors in order to determine their approximate losses.

11.    I have reviewed the allegations attributed to me in Plaintiffs' Motion for Class Certification and state that those allegations are true and correct.

12.    I declare under penalty of perjury that the foregoing is true and correct. Executed this 29 day of June, 2012 at Fort Lauderdale, Florida.

SONEET R. KAPILA

# EXHIBIT "1"

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---:|---:|---:|
| 070913-61476 | $ 1,320.00 | $ - | $ 1,320.00 |
| Aberer, Gopal | 5,000.00 | - | 5,000.00 |
| Absch, Hiltrud | 258,100.00 | - | 258,100.00 |
| Achhammer, Gertrud | 65,000.00 | 9,300.00 | 55,700.00 |
| Ackermann, Melinda | 4,987.50 | - | 4,987.50 |
| AD Media Consulting GmbH | 100,000.00 | 4,040.00 | 95,960.00 |
| Adam, Anita | 13,000.00 | - | 13,000.00 |
| Adam, Stefan | 13,000.00 | - | 13,000.00 |
| Adam, Thomas | 20,000.00 | - | 20,000.00 |
| Adam, Werner | 13,000.00 | 1,950.00 | 11,050.00 |
| Adametz, Birgit | 7,000.00 | - | 7,000.00 |
| Adler, Silvia | 5,000.00 | - | 5,000.00 |
| Adomeit Rolf | 4,985.00 | - | 4,985.00 |
| Aebi, Peter | 9,982.50 | - | 9,982.50 |
| Aebli, Nicole | 9,980.00 | - | 9,980.00 |
| Aebli-Kasper, Maria | 19,980.00 | - | 19,980.00 |
| Aemisegger, Urs | 15,000.00 | - | 15,000.00 |
| Aeschbach, Felix | 125,000.00 | 5,098.38 | 119,901.62 |
| Aeschbacher, Christine | 5,000.00 | - | 5,000.00 |
| Aeschbacher-Blumer, Anita | 5,000.00 | - | 5,000.00 |
| Aeschelmann, Jacky | 4,985.00 | - | 4,985.00 |
| Aeschelmann, M ou Mme Jacky | 4,985.00 | - | 4,985.00 |
| Agora Consulting AG | 59,955.00 | 18,610.00 | 41,345.00 |
| Ahrendt, Karl Heinz | 70,000.00 | 4,679.86 | 65,320.14 |
| Aierstock, Gerhard | 19,982.50 | - | 19,982.50 |
| Aigner, Juergen | 5,000.00 | - | 5,000.00 |
| Albertsmeier, Julia | 10,000.00 | - | 10,000.00 |
| Albinger, Herbert Jun. | 87,577.00 | - | 87,577.00 |
| Albisser, Bruno | 19,990.00 | - | 19,990.00 |
| Albrecht, Anton und Susanne | 76,489.14 | 6,006.09 | 70,483.05 |
| Albrecht, Dorothea | 10,000.00 | 1,600.00 | 8,400.00 |
| Albrecht, Esther | 10,000.00 | - | 10,000.00 |
| Albrecht, Wolfgang | 37,304.90 | 8,953.20 | 28,351.70 |
| Albrecht-Mikolajewski, Gitta | 99,942.00 | 85,711.25 | 14,230.75 |
| Alexander, Kotschetkow | 12,000.00 | - | 12,000.00 |
| Allwang, Auftrags Helga | 149,956.00 | 10,500.00 | 139,456.00 |
| Alper, Bernhard | 10,000.00 | - | 10,000.00 |
| Alraum, Guenter | 17,000.00 | 3,060.00 | 13,940.00 |
| Alt, Ulrich | 25,020.00 | 6,004.80 | 19,015.20 |
| Alter, Juergen | 9,980.00 | - | 9,980.00 |
| Altmann, Andreas | 5,000.00 | - | 5,000.00 |
| Alvion AG | 62,209.78 | 34,180.84 | 28,028.94 |
| Alzinger, Wolfgang | 5,000.00 | - | 5,000.00 |
| Amann, Christoph | 10,000.00 | 2,000.00 | 8,000.00 |
| Amann, Johannes | 9,993.00 | - | 9,993.00 |
| Amaro Monteiro, Paulo Nuno | 5,000.00 | - | 5,000.00 |
| Amberger, Franz | 5,000.00 | - | 5,000.00 |
| Amgwerd, Simon | 50,000.00 | 2,075.44 | 47,924.56 |
| Amm, Ralf & Tanja | 50,000.00 | 10,800.00 | 39,200.00 |
| Ammon, Horst & Ulrike | 5,000.00 | - | 5,000.00 |
| Amon, Bettina | 230,000.00 | 16,937.41 | 213,062.59 |
| Amon, Kurt und Ingrid | 110,000.00 | - | 110,000.00 |
| Amon, Regine | 22,500.00 | | 22,500.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Andorfer, Norbert | 113,000.00 | 11,600.00 | 101,400.00 |
| Andreas, Oberhelfenschwil | 12,400.42 | - | 12,400.42 |
| Andreas, Robert | 10,000.00 | - | 10,000.00 |
| Andreas, Seibel | 10,000.00 | - | 10,000.00 |
| Angerer, Georg und Erika | 40,000.00 | - | 40,000.00 |
| Angerer, Kathrin | 8,000.00 | - | 8,000.00 |
| Angerstorfer, Adolf und Manuela | 15,000.00 | - | 15,000.00 |
| Angst, Bettina | 10,000.00 | 534.08 | 9,465.92 |
| Ankelin, Heiko | 8,000.00 | - | 8,000.00 |
| Anstalt, Fischer | 499,968.00 | 28,000.00 | 471,968.00 |
| Antes, Alfred | 23,475.00 | - | 23,475.00 |
| Antes, Ilona | 8,484.00 | - | 8,484.00 |
| Antes, Steffen | 20,475.00 | - | 20,475.00 |
| Antweiler, Heinz | 5,000.00 | - | 5,000.00 |
| Anzengruber, Joerg Michael | 5,000.00 | - | 5,000.00 |
| Apotheker | 5,000.00 | - | 5,000.00 |
| App, Anneliese | 92,599.00 | 32,494.56 | 60,104.44 |
| Appel, Doris | 10,000.00 | 625.00 | 9,375.00 |
| Appenrodt, Ingrid | 25,000.00 | 4,000.00 | 21,000.00 |
| Arana, Amelia Pajares | 4,978.00 | - | 4,978.00 |
| Arcari, Rita | 49,948.00 | 2,915.25 | 47,032.75 |
| Arden, Wolfgang | 10,000.00 | 613.63 | 9,386.37 |
| Armbrust, Hilde | 25,000.00 | 5,000.00 | 20,000.00 |
| Arnold, Franz Xaver | 415,444.30 | - | 415,444.30 |
| Arnold, Johanna | 5,000.00 | - | 5,000.00 |
| Arnold, Juergen | 14,946.00 | - | 14,946.00 |
| Arnold, Manuel | 20,000.00 | 7,272.00 | 12,728.00 |
| Arnos Invest Corporation | 49,990.00 | - | 49,990.00 |
| Aroli, Kirsten | 25,000.00 | - | 25,000.00 |
| Artlon AG | 9,990.00 | 2,400.00 | 7,590.00 |
| Arumugavel, Velautham | 5,000.00 | - | 5,000.00 |
| Aschofl, Joachin | 5,000.00 | - | 5,000.00 |
| Asmussen, Rolf | 26,960.00 | - | 26,960.00 |
| Assel, Rainer | 7,000.00 | - | 7,000.00 |
| Aster, Christian | 5,000.00 | - | 5,000.00 |
| Atzeni, Stefano | 19,975.00 | 1,123.14 | 18,851.86 |
| Atzmuller, Monika | 5,000.00 | - | 5,000.00 |
| Aubele, Jurgen | 4,995.00 | - | 4,995.00 |
| Auberger, Kaspar | 20,000.00 | 1,125.00 | 18,875.00 |
| Augspurger, Joerg | 20,000.00 | 17,232.83 | 2,767.17 |
| Aumueller, Berthold | 13,556.00 | - | 13,556.00 |
| Auor, Gerd | 27,000.00 | - | 27,000.00 |
| Aurich, Gotthard | 10,000.00 | 6,000.00 | 4,000.00 |
| Ausber, Ursula | 4,956.91 | - | 4,956.91 |
| Ayse, Sancak | 9,415.70 | - | 9,415.70 |
| Babati, Istvan | 10,000.00 | 1,600.00 | 8,400.00 |
| Babl, Roland | 9,000.00 | - | 9,000.00 |
| Bachmann, Elisa | 18,000.00 | 4,520.00 | 13,480.00 |
| Bachmann, Lothar | 46,500.00 | 5,600.60 | 40,899.40 |
| Backert, Gerd | 5,000.00 | - | 5,000.00 |
| Bader, Monika | 20,000.00 | 3,200.00 | 16,800.00 |
| Baechtold, Ursula | 4,987.50 | - | 4,987.50 |
| Baenziger-Troesc | 14,982.50 | 7,180.90 | 7,801.60 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Baer, Maik und Manuela | 13,000.00 | - | 13,000.00 |
| Baethge, Ralf | 15,000.00 | 750.00 | 14,250.00 |
| Baettig, Dominik | 15,000.00 | 11,386.48 | 3,613.52 |
| Baettig, Esther | 10,000.00 | 1,236.56 | 8,763.44 |
| Baeuerle, Josef | 10,000.00 | - | 10,000.00 |
| Baeurele, Thor | 5,000.00 | - | 5,000.00 |
| Bahr, Brigitta | 30,000.00 | - | 30,000.00 |
| Baier, Helmut | 100,000.00 | - | 100,000.00 |
| Baier, Manfred | 15,000.00 | 125.00 | 14,875.00 |
| Bajer Juergen | 5,000.00 | - | 5,000.00 |
| Balci, Alaettin D | 54,000.00 | 2,700.00 | 51,300.00 |
| Baldauf, Gunter | 7,500.00 | - | 7,500.00 |
| Balik, Selcuk | 25,960.00 | - | 25,960.00 |
| Balk, Helmut | 13,400.00 | - | 13,400.00 |
| Ballon, Edith | 10,000.00 | - | 10,000.00 |
| Balsiger Charles | 48,921.00 | 25,432.91 | 23,488.09 |
| Balten, Volkman und Diana | 5,400.00 | - | 5,400.00 |
| Balten, Volkmar & Diana | 13,600.00 | - | 13,600.00 |
| Bambusland, Aktiengesellschaft | 9,975.00 | - | 9,975.00 |
| Bandouch, Georg | 38,000.00 | 6,840.00 | 31,160.00 |
| Banholzer, Tobias | 11,790.00 | 2,360.00 | 9,430.00 |
| Bank Coop AG Basle | 302,026.10 | - | 302,026.10 |
| Bank, Kurt | 10,000.00 | - | 10,000.00 |
| Bank, Ulrike | 5,000.00 | - | 5,000.00 |
| Bankhaus, Hafner | 29,979.00 | - | 29,979.00 |
| Banschbach, Knut | 10,000.00 | 1,812.20 | 8,187.80 |
| Banzinger, Ursula | 199,982.50 | - | 199,982.50 |
| Bardutzky, Alexander und Silvana | 209,925.00 | 100,800.00 | 109,125.00 |
| Bardutzky, Christina | 19,975.00 | 4,800.00 | 15,175.00 |
| Barenbruegge, Bernhard | 26,000.00 | 8,895.70 | 17,104.30 |
| Barenbruegge, Udo | 13,400.00 | 502.50 | 12,897.50 |
| Barenthien, Claudia | 35,500.00 | 27,964.85 | 7,535.15 |
| Bareth, Andreas | 11,171.50 | 2,234.20 | 8,937.30 |
| Barke, Maik | 18,000.00 | - | 18,000.00 |
| Barnaby, Mulcahy | 23,502.50 | - | 23,502.50 |
| Barner, Marianne | 11,000.00 | 165.00 | 10,835.00 |
| Baron, Renate | 30,285.00 | 2,422.20 | 27,862.80 |
| Barth, Hans-Juergen | 13,101.02 | - | 13,101.02 |
| Barth, Liselotte | 8,120.00 | - | 8,120.00 |
| Bartle, Cornelia | 10,000.00 | 1,400.00 | 8,600.00 |
| Bartler, Heinz | 4,976.00 | - | 4,976.00 |
| Bartos, Stefan und Ingeborg | 10,000.00 | - | 10,000.00 |
| Basantny, Lothar | 10,000.00 | - | 10,000.00 |
| Basselmann-Arantes, Paulo und Cornelia | 5,000.00 | - | 5,000.00 |
| Bassenauer, Iris | 19,975.00 | - | 19,975.00 |
| Batz, Albrecht | 60,000.00 | - | 60,000.00 |
| Bau, Bernhard | 13,000.00 | 2,080.00 | 10,920.00 |
| Bauer, Anne Elisabeth | 10,000.00 | - | 10,000.00 |
| Bauer, Annette | 5,000.00 | - | 5,000.00 |
| Bauer, Gerhard | 100,000.00 | 12,000.00 | 88,000.00 |
| Bauer, Heinz | 18,500.00 | - | 18,500.00 |
| Bauer, Markus | 5,000.00 | - | 5,000.00 |
| Bauer, Max | 120,000.00 | - | 120,000.00 |

### Ulrich Felix Anton Engler, Debtor.
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Bauer, Otto | 16,500.00 | - | 16,500.00 |
| Bauer, Sandra | 10,000.00 | 2,400.00 | 7,600.00 |
| Bauer, Silvia | 39,030.00 | - | 39,030.00 |
| Bauer, Ursula | 12,000.00 | 1,200.00 | 10,800.00 |
| Bauer, Uwe und Andrea | 5,000.00 | - | 5,000.00 |
| Bauerle, Stefan | 6,718.29 | - | 6,718.29 |
| Bauernfeind, Maria-Anna | 10,000.00 | 2,750.00 | 7,250.00 |
| Baum Peissard, Mariana | 10,000.00 | - | 10,000.00 |
| Baumann, Hans-Guenther | 5,000.00 | - | 5,000.00 |
| Baumann, Alexander | 7,970.00 | - | 7,970.00 |
| Baumann, Cornelia | 6,675.00 | 956.30 | 5,718.70 |
| Baumann, Dieter | 9,783.75 | - | 9,783.75 |
| Baumann, Harry Joachim | 19,980.00 | - | 19,980.00 |
| Baumann, Helmut und Petra | 20,000.00 | 1,000.00 | 19,000.00 |
| Baumann, Inge | 32,471.00 | - | 32,471.00 |
| Baumann, Joachim | 13,048.00 | 3,131.52 | 9,916.48 |
| Baumann, Josef | 34,975.00 | 1,623.91 | 33,351.09 |
| Baumann, Peter | 14,000.00 | 350.00 | 13,650.00 |
| Baumann, Roger | 10,000.00 | - | 10,000.00 |
| Baumann, Roland | 12,502.00 | 9,000.00 | 3,502.00 |
| Baumann, Werner | 20,000.00 | 1,500.00 | 18,500.00 |
| Baumann/Shahrokshahi, Joachim for Hormoz | 6,500.00 | - | 6,500.00 |
| Baumgartner Kondratiev, Marina | 55,024.00 | - | 55,024.00 |
| Baumgartner, Claudia | 4,980.00 | - | 4,980.00 |
| Baumgartner, Martin | 10,000.00 | - | 10,000.00 |
| Baumgartner, Richard | 5,000.00 | - | 5,000.00 |
| Baur, Andreas | 147,280.60 | 4,262.16 | 143,018.44 |
| Baur, Armin | 6,500.00 | - | 6,500.00 |
| Baur, Dieter | 60,000.00 | 12,500.00 | 47,500.00 |
| Baur, Erika | 52,377.25 | 3,743.10 | 48,634.15 |
| Baur, Georg | 45,464.99 | 4,876.32 | 40,588.67 |
| Baur, Irmgard | 5,300.00 | - | 5,300.00 |
| Baur, Tobias | 10,000.00 | - | 10,000.00 |
| Bausch, Thomas | 5,000.00 | - | 5,000.00 |
| Bausch, Uwe | 9,977.50 | - | 9,977.50 |
| Bayerlein, Hans | 5,000.00 | - | 5,000.00 |
| Becher, Tanja | 9,975.00 | - | 9,975.00 |
| Becht, Mark | 10,000.00 | - | 10,000.00 |
| Beck, Andreas | 23,000.00 | 10,000.00 | 13,000.00 |
| Beck, Anton | 10,000.00 | - | 10,000.00 |
| Beck, Hans | 5,000.00 | - | 5,000.00 |
| Beck, Michael | 9,000.00 | - | 9,000.00 |
| Beck, Sabrina | 9,975.00 | 607.52 | 9,367.48 |
| Beck, Steffen | 5,000.00 | - | 5,000.00 |
| Beck, Susanne | 15,000.00 | - | 15,000.00 |
| Becker, Joachim | 5,000.00 | - | 5,000.00 |
| Becker, Jorg | 16,500.00 | - | 16,500.00 |
| Becker, Karsten | 11,800.00 | - | 11,800.00 |
| Becker, Rosa | 9,975.00 | 455.65 | 9,519.35 |
| Beelaerts, Reginald | 4,968.00 | 1,795.46 | 3,172.54 |
| Beham, Claudia | 14,973.20 | 1,000.00 | 13,973.20 |
| Behter, Monika | 6,500.00 | - | 6,500.00 |
| Beier, Helmut | 100,000.00 | 24,000.00 | 76,000.00 |

## Ulrich Felix Anton Engler, Debtor.
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

## Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Beier, Markus | 100,000.00 | 24,000.00 | 76,000.00 |
| Beis, Dominik and Julia | 15,000.00 | - | 15,000.00 |
| Beis, Kurt | 4,975.81 | - | 4,975.81 |
| Beis, Michael | 14,000.00 | 3,360.00 | 10,640.00 |
| Beis, Petra | 285,000.00 | 72,000.00 | 213,000.00 |
| Bekim, Berisha | 56,000.00 | 5,850.00 | 50,150.00 |
| Belfiore, Mario | 10,000.00 | 2,400.00 | 7,600.00 |
| Bellicam, Liliane | 4,985.00 | - | 4,985.00 |
| Bellou, Ekaterini | 5,000.00 | - | 5,000.00 |
| Bendel, Benjamin | 27,000.00 | - | 27,000.00 |
| Benecke, Karola | 5,000.00 | - | 5,000.00 |
| Beneke Holger | 4,982.50 | - | 4,982.50 |
| Benkert, Helmut | 10,000.00 | 875.00 | 9,125.00 |
| Benkoula nee Chalgoui, Fawzia | 18,484.00 | 1,151.25 | 17,332.75 |
| Bentele, Anton | 37,253.80 | - | 37,253.80 |
| Bentler, Reinhard | 14,975.00 | - | 14,975.00 |
| Benz, Andreas | 24,985.00 | - | 24,985.00 |
| Benz, Monika | 30,000.00 | 2,000.00 | 28,000.00 |
| Benz-Baudach, Silvia | 30,000.00 | 5,200.00 | 24,800.00 |
| Beranek, Erich | 10,000.00 | 800.00 | 9,200.00 |
| Berck, Bettina | 38,718.50 | 4,368.00 | 34,350.50 |
| Bergen, Andreas | 10,000.00 | 5,926.33 | 4,073.67 |
| Berger, Esther | 4,410.84 | - | 4,410.84 |
| Berger, Heinz und Gertrud | 32,700.00 | - | 32,700.00 |
| Berger, Martin | 5,000.00 | - | 5,000.00 |
| Berger, Regina | 13,000.00 | - | 13,000.00 |
| Berger, Roland | 4,990.00 | - | 4,990.00 |
| Bergfeldt, Henrik & Marisa | 24,975.00 | - | 24,975.00 |
| Bergmann, Flora | 9,995.00 | - | 9,995.00 |
| Bergmann, Werner | 11,436.10 | 3,041.76 | 8,394.34 |
| Bergmeier, Roland or Matthias | 10,000.00 | - | 10,000.00 |
| Berk, Dietlind | 14,215.15 | - | 14,215.15 |
| Berleb, Irmgard | 6,700.00 | - | 6,700.00 |
| Berlin, Karl-Heinz | 10,000.00 | 302.25 | 9,697.75 |
| Berlitz, Ilona | 10,000.00 | - | 10,000.00 |
| Berner Anja | 10,000.00 | - | 10,000.00 |
| Berner, Andreas | 369,000.00 | 3,680.00 | 365,320.00 |
| Bernhardt, Juergen | 100,000.00 | - | 100,000.00 |
| Bernhardt, Maria | 137,541.00 | 23,096.37 | 114,444.63 |
| Bernhardt, Reinhardt | 9,975.00 | - | 9,975.00 |
| Bernhardt, Thea | 33,000.00 | 7,920.00 | 25,080.00 |
| Berns, Nicole | 18,022.43 | - | 18,022.43 |
| Bernstetter, Gabriele | 10,000.00 | 1,200.00 | 8,800.00 |
| Bernstetter, Hermann | 10,000.00 | 1,200.00 | 8,800.00 |
| Bernwieser, Friederike | 10,000.00 | - | 10,000.00 |
| Bertelmann, Inga | 49,985.00 | 8,000.00 | 41,985.00 |
| Bertelmann, Martina | 80,000.00 | 13,200.00 | 66,800.00 |
| Berthold, Senta & Herbert | 60,000.00 | 16,097.55 | 43,902.45 |
| Berthold, Uwe | 5,000.00 | - | 5,000.00 |
| Bertsch, Reinhold | 20,102.00 | - | 20,102.00 |
| Besmer, Verena | 4,982.50 | - | 4,982.50 |
| Bessenreuther, Bernhard | 5,000.00 | - | 5,000.00 |
| Betz, Alexander | 77,144.00 | - | 77,144.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Betz, Klaus u. Beate | 5,000.00 | - | 5,000.00 |
| Betz, Robert | 12,500.00 | 1,000.00 | 11,500.00 |
| Betz, Ursula | 97,000.00 | 52,200.00 | 44,800.00 |
| Beutel, Sibylle | 5,000.00 | - | 5,000.00 |
| Beverungen, Bettina | 15,000.00 | 281.25 | 14,718.75 |
| Beverungen, Gunter | 15,000.00 | - | 15,000.00 |
| Beverungen, Ulrike | 10,000.00 | 1,559.53 | 8,440.47 |
| Beyersdoerfer, Beatrix | 9,973.20 | - | 9,973.20 |
| Bezold, Oskar | 12,000.00 | - | 12,000.00 |
| Bibulovic, Zika | 5,000.00 | - | 5,000.00 |
| Biecker, Werner | 12,958.00 | 807.08 | 12,150.92 |
| Biedermann, Roland | 72,000.00 | 3,312.30 | 68,687.70 |
| Biegemeier, Ralf | 10,000.00 | 1,200.00 | 8,800.00 |
| Biegger, Marioa or Bruno | 13,737.00 | - | 13,737.00 |
| Biener, Leo | 6,500.00 | - | 6,500.00 |
| Bieri, Alfons | 130,000.00 | 1,481.77 | 128,518.23 |
| Bieser, Roland | 75,000.00 | 9,787.50 | 65,212.50 |
| Biggel, Silvia und Marzell | 29,332.10 | 25,400.11 | 3,931.99 |
| Bilek, Sebastian | 5,000.00 | - | 5,000.00 |
| Billhardt, Juliane Erika | 29,982.50 | - | 29,982.50 |
| Billhardt, Ulrike | 10,000.00 | - | 10,000.00 |
| Billmeyer, Michael | 100,000.00 | 25,461.60 | 74,538.40 |
| Bilz Roland | 8,589.41 | - | 8,589.41 |
| Birk, Matthias and Alexandra | 23,725.40 | 1,600.00 | 22,125.40 |
| Birk, Roland | 10,758.45 | - | 10,758.45 |
| Birkhofer, Matthias | 9,980.00 | 436.63 | 9,543.37 |
| Birkner, Else | 5,000.00 | - | 5,000.00 |
| Birmoser, Werner | 28,000.00 | 800.00 | 27,200.00 |
| Bisang, Susanne | 4,982.50 | - | 4,982.50 |
| Bischofberger, Peter | 60,000.00 | 3,576.14 | 56,423.86 |
| Bischoff, Daniela | 10,000.00 | 1,600.00 | 8,400.00 |
| Biskup, Barbara | 11,000.00 | - | 11,000.00 |
| Bitzan, Rolf | 13,500.00 | - | 13,500.00 |
| Black Forest Management GmbH | 150,000.00 | 60,000.00 | 90,000.00 |
| Blaes, Rudolf | 37,525.00 | - | 37,525.00 |
| Blanck, Elena | 5,000.00 | - | 5,000.00 |
| Blank, Andre & Isabel | 199,995.00 | 11,749.43 | 188,245.57 |
| Blaschke, Walter | 40,000.00 | 5,600.00 | 34,400.00 |
| Blatter, Marco | 4,980.00 | - | 4,980.00 |
| Blenz, Martin | 15,000.00 | 1,000.00 | 14,000.00 |
| Bleser, Adolf | 10,000.00 | 560.33 | 9,439.67 |
| Blesser, Adolf | 5,000.00 | - | 5,000.00 |
| Block, Edeltraut | 33,481.00 | - | 33,481.00 |
| Block, Rainer | 13,121.00 | - | 13,121.00 |
| Bluecherstr. 10 C | 9,985.00 | - | 9,985.00 |
| Bluegate Stiftung | 25,000.00 | 18,473.07 | 6,526.93 |
| Bluhm, Thomas | 10,000.00 | - | 10,000.00 |
| Blum, Erich | 6,504.00 | - | 6,504.00 |
| Blum, Maria | 9,213.40 | - | 9,213.40 |
| Blumenschein, Nina | 90,000.00 | 28,800.00 | 61,200.00 |
| Blumenschein, Peer | 700,000.00 | 696,740.77 | 3,259.23 |
| Blumenschein, Sonja | 50,000.00 | - | 50,000.00 |
| Blumenschein, Ulrich | 59,970.00 | 12,000.00 | 47,970.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Bobera, Rene | 13,000.00 | - | 13,000.00 |
| Bochtler, Bruno | 5,420.80 | - | 5,420.80 |
| Bock, Jan | 10,000.00 | 1,600.00 | 8,400.00 |
| Bockl, Franz Josef | 30,000.00 | - | 30,000.00 |
| Boehler, Beate | 30,000.00 | 7,200.00 | 22,800.00 |
| Boehnlein, Rolf | 15,000.00 | 1,649.12 | 13,350.88 |
| Boeke, Sabine | 13,314.00 | - | 13,314.00 |
| Boersch, Rudi | 17,000.00 | 750.00 | 16,250.00 |
| Boeser, David | 10,000.00 | 187.50 | 9,812.50 |
| Boesker, Boris | 10,900.00 | - | 10,900.00 |
| Boettcher, Guenter Siegfried | 299,928.00 | 226,500.00 | 73,428.00 |
| Boettinger, Thomas u. Elke | 6,685.00 | - | 6,685.00 |
| Bogner, Bernhard | 10,000.00 | 1,200.00 | 8,800.00 |
| Bohlscheid, Markus | 20,000.00 | 495.99 | 19,504.01 |
| Bohm, Wolfgang | 387,141.00 | - | 387,141.00 |
| Bohmueller, Axel | 25,000.00 | - | 25,000.00 |
| Bohrer, Alfred Guenther | 5,000.00 | - | 5,000.00 |
| Bold, Willi | 12,000.00 | 3,861.60 | 8,138.40 |
| Bolliger, Peter | 119,857.81 | 12,498.15 | 107,359.66 |
| Bollinger, Markus | 10,000.00 | - | 10,000.00 |
| Bolt, Stefan | 40,990.00 | 510.83 | 40,479.17 |
| Bolz, Guido | 9,975.00 | - | 9,975.00 |
| Bonleitner, Rosa | 10,000.00 | - | 10,000.00 |
| Boo, Roland Bradlow | 9,585.60 | - | 9,585.60 |
| Bopp, Eduard | 6,718.28 | - | 6,718.28 |
| Bopp, Helmut | 12,829.00 | 2,565.80 | 10,263.20 |
| Borberg, Annette | 25,274.00 | 2,500.00 | 22,774.00 |
| Borchardt, Ekkehard | 79,381.48 | 21,596.58 | 57,784.90 |
| Borchert, Volker | 26,000.00 | - | 26,000.00 |
| Borer, Robert | 19,987.50 | 3,000.00 | 16,987.50 |
| Bork, Elfriede | 10,000.00 | - | 10,000.00 |
| Borkhataria, BJ | 9,980.00 | - | 9,980.00 |
| Born, Dietgard | 5,000.00 | - | 5,000.00 |
| Borowsky, Eike | 20,000.00 | 875.00 | 19,125.00 |
| Borowsky, Leonie | 10,000.00 | 1,000.00 | 9,000.00 |
| Borowsky, Peter | 20,000.00 | 15,916.16 | 4,083.84 |
| Borst, Klaus | 6,980.00 | - | 6,980.00 |
| Bosch, Gabriele Francois | 194,403.74 | 169,511.41 | 24,892.33 |
| Boss, Ursula | 9,987.50 | - | 9,987.50 |
| Bossert, Phillip | 5,000.00 | - | 5,000.00 |
| Bossicard, Annabel | 5,000.00 | - | 5,000.00 |
| Bott, Susanne | 30,000.00 | - | 30,000.00 |
| Bottinger, Thomas and Elke | 6,479.50 | - | 6,479.50 |
| Botto, Margarethe | 15,000.00 | 2,400.00 | 12,600.00 |
| Boxler Lilia | 5,000.00 | - | 5,000.00 |
| Boxler, Hubert | 9,165.10 | - | 9,165.10 |
| Boziaris, Stergios | 6,775.50 | - | 6,775.50 |
| Braendle, Christine | 97,972.25 | - | 97,972.25 |
| Brandenberger, Louis | 9,968.00 | 498.40 | 9,469.60 |
| Brandes, Paul | 50,000.00 | 3,750.00 | 46,250.00 |
| Brandl, Bernhard | 5,000.00 | - | 5,000.00 |
| Brandstetter, Alois | 5,000.00 | - | 5,000.00 |
| Brandt, Renate | 10,000.00 | - | 10,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to
change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Brauer, Andrea | 4,985.00 | - | 4,985.00 |
| Braun, Dennis | 5,000.00 | - | 5,000.00 |
| Braun, Josef | 10,000.00 | - | 10,000.00 |
| Braun, Paul | 15,000.00 | 875.00 | 14,125.00 |
| Braun, Peter | 10,000.00 | 2,737.00 | 7,263.00 |
| Brauns, Michael | 50,000.00 | - | 50,000.00 |
| Braunschweiler, Ivo | 160,000.00 | 32,700.00 | 127,300.00 |
| Brecht, Rabea | 5,000.00 | - | 5,000.00 |
| Bredhauer, Juri | 10,000.00 | - | 10,000.00 |
| Bredlow, Marianne | 53,923.28 | 1,531.18 | 52,392.10 |
| Bredlow, Wolfram or Marianne | 38,014.40 | - | 38,014.40 |
| Breitenbuecher, Gerhard | 25,000.00 | 1,625.00 | 23,375.00 |
| Breitenhuber, Maria | 6,000.00 | - | 6,000.00 |
| Breithaupt, Kurt | 39,000.00 | - | 39,000.00 |
| Breitkopf, Jens | 19,500.00 | 1,251.25 | 18,248.75 |
| Breitner, Gerold | 13,564.00 | - | 13,564.00 |
| Brekalo, Marko | 5,000.00 | - | 5,000.00 |
| Breu, Ludwig | 260,000.00 | 88,905.45 | 171,094.55 |
| Briegel, Hubert | 19,205.50 | 4,609.20 | 14,596.30 |
| Brigaldino, Gustav | 5,000.00 | - | 5,000.00 |
| Brockmann, Peter | 30,000.00 | 4,800.00 | 25,200.00 |
| Broemsen, Gerhard | 10,000.00 | - | 10,000.00 |
| Brombeis, Johannes | 12,792.00 | - | 12,792.00 |
| Brosi AG | 17,000.00 | - | 17,000.00 |
| Brot, Ina | 10,000.00 | 1,600.00 | 8,400.00 |
| Brucker, Thierry | 9,985.00 | - | 9,985.00 |
| Bruckner, Uwe | 6,800.00 | - | 6,800.00 |
| Bruederle, Dieter | 10,000.00 | 800.00 | 9,200.00 |
| Brueggemann, Brita | 10,400.35 | 2,490.24 | 7,910.11 |
| Bruehlmann, Marcel | 15,000.00 | 5,066.51 | 9,933.49 |
| Brueker, Karl | 45,000.00 | 1,138.56 | 43,861.44 |
| Bruetsch, Peter und Kaethe | 69,965.00 | 12,000.00 | 57,965.00 |
| Bruhin, Rahel | 30,000.00 | 1,820.35 | 28,179.65 |
| Bruhs, Christian | 12,973.00 | 4,281.09 | 8,691.91 |
| Brunner, Adolf | 9,662.85 | 4,800.00 | 4,862.85 |
| Brunner, Annelise | 70,000.00 | 612.50 | 69,387.50 |
| Bruns, Wolfgang | 20,030.00 | - | 20,030.00 |
| Bryant, Astrid and David | 321,000.00 | 151,819.96 | 169,180.04 |
| Bucci-Collovati, Silvana | 70,000.00 | 8,100.00 | 61,900.00 |
| Bucheli, Jeannette | 24,990.00 | - | 24,990.00 |
| Bucheli, Willi | 150,000.00 | - | 150,000.00 |
| Bucheli-Etter, Willi | 209,985.00 | 62,369.11 | 147,615.89 |
| Bucher, Marie Helene | 100,082.50 | 4,063.67 | 96,018.83 |
| Buchholz, Christine | 5,000.00 | - | 5,000.00 |
| Buchmann, Knapp, Marquard (Dolinsky) | 39,990.00 | - | 39,990.00 |
| Buchsteiner, Eugen | 4,985.00 | - | 4,985.00 |
| Buck, Eugen | 52,858.50 | 12,313.05 | 40,545.45 |
| Buck, Katrin | 84,325.00 | - | 84,325.00 |
| Buckl, Inge | 4,988.00 | - | 4,988.00 |
| Budke-Daeg, Marianne | 52,841.12 | - | 52,841.12 |
| Buehler, Elisabeth | 19,980.00 | 625.00 | 19,355.00 |
| Buehlmann, Ulrich | 67,414.25 | 6,589.68 | 60,824.57 |
| Buerkli, Claudia and Peter | 9,982.00 | - | 9,982.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Buettner, Manuela | 9,578.71 | 2,400.00 | 7,178.71 |
| Buhler, Antonio (Dolinsky) | 45,254.75 | - | 45,254.75 |
| Buhlmann, Alfred | 4,985.00 | - | 4,985.00 |
| Buhrow, Walter Reinhard | 57,636.63 | 16,499.64 | 41,136.99 |
| Buhrow-Kiem, Anna- Barbara | 81,383.71 | 35,649.39 | 45,734.32 |
| Burbach, Stephan Peter | 10,000.00 | - | 10,000.00 |
| Burchert, Andrea | 89,976.60 | - | 89,976.60 |
| Burchert, Heinrich | 53,682.00 | - | 53,682.00 |
| Burdaew, Alexandr | 6,000.00 | - | 6,000.00 |
| Burgchartz, Hans Juergen | 70,000.00 | 23,882.72 | 46,117.28 |
| Burgchartz, Jutta | 250,000.00 | 232,205.60 | 17,794.40 |
| Burger, Rosalinde | 5,000.00 | - | 5,000.00 |
| Buri-Lincoln, Alexandrea | 275,000.00 | 43,389.03 | 231,610.97 |
| Burkart, Juergen | 9,975.00 | 2,400.00 | 7,575.00 |
| Burkart, Klemens | 75,950.00 | - | 75,950.00 |
| Burkhard, Wasmuth | 6,000.00 | - | 6,000.00 |
| Burri, Jochen | 13,973.00 | - | 13,973.00 |
| Burri, Odette | 10,000.00 | - | 10,000.00 |
| Burzle, Stefan | 13,667.00 | - | 13,667.00 |
| Busching, Markus | 20,000.00 | 3,200.00 | 16,800.00 |
| Buschmann, Josef | 10,000.00 | - | 10,000.00 |
| Büsser, Patrick | 9,975.00 | - | 9,975.00 |
| Buttkus, Rolf | 10,000.00 | - | 10,000.00 |
| Buttner, Manuela | 9,759.00 | - | 9,759.00 |
| Butz, Richard | 64,950.00 | 3,542.67 | 61,407.33 |
| Butze, Kai | 6,000.00 | - | 6,000.00 |
| Butzke, Karl-Firedrich | 50,000.00 | 5,800.00 | 44,200.00 |
| CAB GMBG U. CO KG | 40,000.00 | - | 40,000.00 |
| Calabrese, Nicola | 10,000.00 | - | 10,000.00 |
| Calderan, Graziano | 5,000.00 | - | 5,000.00 |
| Calderan, Mario | 5,000.00 | - | 5,000.00 |
| Camara, Christa | 12,756.00 | 2,551.20 | 10,204.80 |
| Cammann, Wolfgang | 10,000.00 | - | 10,000.00 |
| Cani Consulting Corporation | 10,000.00 | - | 10,000.00 |
| Cannova, Antie | 13,000.00 | - | 13,000.00 |
| Cantillo, Manuela | 10,000.00 | 1,000.00 | 9,000.00 |
| Caprak, Bedia | 4,982.50 | - | 4,982.50 |
| Carl, Jutta | 10,000.00 | - | 10,000.00 |
| Caro, Francoise | 10,000.00 | - | 10,000.00 |
| Caronna, Rosario | 10,000.00 | 1,000.00 | 9,000.00 |
| Casalino-Nydegger, Theres | 5,000.00 | - | 5,000.00 |
| Casati, Dino | 15,000.00 | - | 15,000.00 |
| Casillo, Carlo | 9,982.50 | - | 9,982.50 |
| Cavallo, Susanne und Peter | 5,000.00 | - | 5,000.00 |
| Cernyh, Gennadu | 5,000.00 | - | 5,000.00 |
| Ch. Demisch-Lichtenstein | 9,940.42 | - | 9,940.42 |
| Chiesola, Cornelia | 20,000.00 | 8,664.75 | 11,335.25 |
| Christe, Rolf | 225,828.00 | - | 225,828.00 |
| Christen, Rene und Gunda | 39,990.00 | 16,200.00 | 23,790.00 |
| Christiani, Steffi | 26,773.00 | - | 26,773.00 |
| Christoph, Rita | 10,000.00 | 1,500.00 | 8,500.00 |
| Christoph, Wandel | 9,975.00 | - | 9,975.00 |
| Chrysanth AG | 548,264.38 | 389,330.26 | 158,934.12 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Chwolok, Ingrid | 15,000.00 | 2,400.00 | 12,600.00 |
| Cieplik, Helga | 22,100.00 | - | 22,100.00 |
| Ciesla, Renate | 56,756.50 | 12,344.51 | 44,411.99 |
| Cincerra, Roman | 4,985.00 | - | 4,985.00 |
| Claus, Juergen | 10,000.00 | 2,000.00 | 8,000.00 |
| Clauss, Stefan | 27,600.00 | - | 27,600.00 |
| Claussen, Lutz | 5,000.00 | - | 5,000.00 |
| Cliucinic, Ivan | 10,000.00 | - | 10,000.00 |
| Code-X Business Solutions Ltd. | 10,000.00 | 998.55 | 9,001.45 |
| Cogliatti, Maria Bettina | 19,985.00 | 5,000.00 | 14,985.00 |
| Columbrit-Navarro, Dolores | 25,780.00 | 1,935.00 | 23,845.00 |
| Comfina AG | 10,000.00 | - | 10,000.00 |
| Congress Plus GmbH | 6,682.50 | - | 6,682.50 |
| Congro Finanz AG | 996,946.00 | 460,744.26 | 536,201.74 |
| Constanti, Alfred und Ute | 13,500.00 | - | 13,500.00 |
| Constantino, Antunes | 4,987.50 | - | 4,987.50 |
| Cordua, Claus | 13,000.00 | - | 13,000.00 |
| Corleoni, Aldino | 49,980.00 | 15,000.00 | 34,980.00 |
| Corleoni-Grab, Irene | 30,000.00 | 1,800.00 | 28,200.00 |
| Corleoni-Zimmermann, Oscar | 100,970.00 | 62,202.25 | 38,767.75 |
| Corleoni-Zimmermann, Trudy | 9,985.00 | - | 9,985.00 |
| Cortese, Cataldo | 12,422.00 | - | 12,422.00 |
| Cosmeticon AG | 45,000.00 | - | 45,000.00 |
| Costa, Brian Wilhelm | 31,311.73 | 8,565.96 | 22,745.77 |
| Couthino, Inge | 6,485.00 | - | 6,485.00 |
| Coym, Hans-Ulrich | 15,000.00 | 2,700.00 | 12,300.00 |
| Craiovan, Bianca Alexandra | 5,000.00 | - | 5,000.00 |
| Crestani, Gerd | 35,945.09 | - | 35,945.09 |
| Crestani, Susanne | 11,007.20 | - | 11,007.20 |
| CT H Computer-Technologie | 30,000.00 | - | 30,000.00 |
| Cucu, Ioan | 7,000.00 | - | 7,000.00 |
| Cuenca Perez, Maria Carmen | 67,526.00 | - | 67,526.00 |
| Cukrowicz, Christian | 10,000.00 | 2,400.00 | 7,600.00 |
| Curot, Remy | 12,985.00 | - | 12,985.00 |
| Czubak, Jen | 5,000.00 | - | 5,000.00 |
| Dabrowski, Peter | 5,000.00 | - | 5,000.00 |
| Dafinger, Michaela | 10,000.00 | 437.50 | 9,562.50 |
| Dahlum, Jens | 5,000.00 | - | 5,000.00 |
| Daines, Helena | 5,000.00 | - | 5,000.00 |
| Dalsass, Thomas | 25,000.00 | - | 25,000.00 |
| Damianos, Renata | 5,000.00 | - | 5,000.00 |
| Danzer, Gerhard and Renate | 42,079.60 | 8,416.00 | 33,663.60 |
| Darsch, Francis | 4,958.50 | - | 4,958.50 |
| Daub, Helmut | 9,987.50 | 4,556.88 | 5,430.62 |
| Dauenhauer, Sarafinka | 19,973.38 | - | 19,973.38 |
| David, Patrick und Katica | 79,833.00 | 5,445.81 | 74,387.19 |
| De Angelo, Sebstiano | 21,995.00 | - | 21,995.00 |
| De Clercq, Francoise | 10,000.00 | - | 10,000.00 |
| De Fries, Volker | 109,959.00 | - | 109,959.00 |
| De Jong, Heer en/of Mevrouw S.I. De Jong | 66,000.00 | - | 66,000.00 |
| De Maddalena, Daniel | 9,968.00 | 691.01 | 9,276.99 |
| Deck, Gustav | 5,000.00 | - | 5,000.00 |
| Dede, Adroniki | 17,935.55 | 8,980.70 | 8,954.85 |

*Kapila & Company*
Page 10 of 66

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Dehm, Juergen & Marlies | 6,000.00 | - | 6,000.00 |
| Dehn, Hans Christoph | 10,000.00 | - | 10,000.00 |
| Dehnert, Bernd | 13,600.00 | - | 13,600.00 |
| Deil, Reinhardt | 4,968.27 | - | 4,968.27 |
| Dekowski, Ute | 53,000.00 | - | 53,000.00 |
| Delbrueck Bethmann Maffei AG | 100,000.00 | - | 100,000.00 |
| Delgado, Vanessa | 9,975.00 | 1,200.00 | 8,775.00 |
| Delizisis, Dimitrios | 31,436.00 | - | 31,436.00 |
| Delizisis, Evangelos | 15,970.00 | - | 15,970.00 |
| Dembeck, Herms | 11,936.00 | 895.20 | 11,040.80 |
| Demenga, Thomas | 99,982.00 | 28,900.00 | 71,082.00 |
| Demian, Florian | 5,000.00 | - | 5,000.00 |
| Demian, Gabriel | 5,000.00 | - | 5,000.00 |
| Demmel, Franz | 10,000.00 | - | 10,000.00 |
| Dengi, Berrin | 10,000.00 | - | 10,000.00 |
| Dengi, Zeynep | 33,472.00 | - | 33,472.00 |
| Dent, Dr. John Karl | 10,000.00 | - | 10,000.00 |
| Denzlein, Joachim | 5,000.00 | - | 5,000.00 |
| Depetro, Anna Maria | 139,963.63 | 35,562.97 | 104,400.66 |
| Deposit from SunTrust 6755 | 5,000.00 | - | 5,000.00 |
| Dersch, Werner | 5,000.00 | - | 5,000.00 |
| Desostar, Schutzsysteme | 24,980.00 | - | 24,980.00 |
| Dette, Mario | 20,000.00 | - | 20,000.00 |
| Deuerling, Elias | 10,000.00 | - | 10,000.00 |
| Deutscher, Helene | 22,973.20 | 1,600.00 | 21,373.20 |
| Deutschle Rudolf | 6,500.00 | - | 6,500.00 |
| Di Bartolo, Vincenzo | 15,000.00 | 9,555.91 | 5,444.09 |
| Di Bilio, Carmelo | 5,000.00 | - | 5,000.00 |
| Di Dio, Giancarlo u. Vincenza | 10,000.00 | - | 10,000.00 |
| Di Dio, Luigi u Maria | 55,000.00 | 6,600.00 | 48,400.00 |
| Di Liberto, Concetta | 9,990.00 | 2,400.00 | 7,590.00 |
| Diacosa AG | 29,985.00 | - | 29,985.00 |
| Diamantis, Orea | 30,000.00 | - | 30,000.00 |
| Dichtl, Johanna | 4,980.00 | - | 4,980.00 |
| Dickmann, Heiko | 10,000.00 | - | 10,000.00 |
| Dicktan, Gerhard | 5,000.00 | - | 5,000.00 |
| Diel, Alexander | 40,000.00 | 1,983.98 | 38,016.02 |
| Dierberger, Franz und Irmgard | 5,032.79 | - | 5,032.79 |
| Diesel, Sofia | 5,000.00 | - | 5,000.00 |
| Dietachmair, Franz | 5,000.00 | - | 5,000.00 |
| Dietachmair, Sarah | 5,000.00 | - | 5,000.00 |
| Dietel, Harold | 6,468.00 | - | 6,468.00 |
| Dieter, Peter | 70,000.00 | 6,400.00 | 63,600.00 |
| Diethelm, Albert | 49,980.00 | - | 49,980.00 |
| Dietmann, Manfred | 5,000.00 | - | 5,000.00 |
| Dietrich, Bernadett | 10,000.00 | 1,200.00 | 8,800.00 |
| Dietz, Michelle | 6,712.50 | - | 6,712.50 |
| Dietz, Monika | 6,640.00 | - | 6,640.00 |
| Dietz, Ruven | 6,712.50 | - | 6,712.50 |
| Dietz, Sascha | 6,677.50 | - | 6,677.50 |
| Dietz, Saskia | 13,432.00 | - | 13,432.00 |
| Dimmig, Michael | 100,100.00 | - | 100,100.00 |
| Dobas, Fotios | 13,000.00 | 2,600.00 | 10,400.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Dobberkau, Anke | 25,000.00 | 812.50 | 24,187.50 |
| Doblander, Armin | 113,481.00 | 3,120.00 | 110,361.00 |
| Dobler, Alfons | 12,000.00 | 1,440.00 | 10,560.00 |
| Dobler, Ingrid | 199,935.00 | - | 199,935.00 |
| Dobler, Markus | 15,000.00 | - | 15,000.00 |
| Dobler, Wolfgang | 399,790.00 | 204,000.00 | 195,790.00 |
| Dodeck, Erika | 10,000.00 | 2,400.00 | 7,600.00 |
| Dodeck, Hauke | 10,000.00 | - | 10,000.00 |
| Dodeck, Meike | 10,000.00 | - | 10,000.00 |
| Doerfel, Birgit | 10,000.00 | - | 10,000.00 |
| Doerner, Ilse | 25,472.70 | - | 25,472.70 |
| Dolinsky, Anneliese | 268,549.22 | 183,177.77 | 85,371.45 |
| Dolinsky, Hans und Anneliese | 17,901.80 | - | 17,901.80 |
| Doll, Franz Josef | 5,000.00 | - | 5,000.00 |
| Dollt, Desiree | 10,000.00 | 1,600.00 | 8,400.00 |
| Domside Enterprises Corp. | 2,333,784.95 | 680,781.89 | 1,653,003.06 |
| Donath, Maritta | 13,121.00 | 3,149.04 | 9,971.96 |
| Dorn, Josef | 13,118.00 | 2,361.24 | 10,756.76 |
| Dorn, Martina Leutkirch | 10,183.10 | - | 10,183.10 |
| Dorner, Andrea | 14,000.00 | - | 14,000.00 |
| Dragan, Ogric | 7,000.00 | - | 7,000.00 |
| Dragojlovic, Dan | 20,000.00 | 1,200.00 | 18,800.00 |
| Drasch, Josef | 20,250.00 | - | 20,250.00 |
| Dreher, Michael | 12,613.59 | - | 12,613.59 |
| Drescher, Helga | 19,980.00 | 4,800.00 | 15,180.00 |
| Dressel, Klaus | 10,000.00 | - | 10,000.00 |
| Druck, Juergen | 30,000.00 | - | 30,000.00 |
| Dubielzig, Klaus Dieter | 10,000.00 | 687.50 | 9,312.50 |
| Dufek, Ronald | 5,000.00 | - | 5,000.00 |
| Duffner, Michael | 385,000.00 | 244,312.30 | 140,687.70 |
| Dukart, Elvira | 20,000.00 | 1,200.00 | 18,800.00 |
| Dukart, Sergei | 9,995.00 | 1,600.00 | 8,395.00 |
| Dukart, Viktor | 15,000.00 | 7,650.00 | 7,350.00 |
| Dully, Mario | 34,000.00 | - | 34,000.00 |
| Dumas, Jens-Uwe | 20,000.00 | 1,781.25 | 18,218.75 |
| Durach, Margarete | 61,017.13 | 8,217.36 | 52,799.77 |
| Durr, Helmut | 10,599.40 | 1,059.92 | 9,539.48 |
| Durrschmidt, Rudolf | 26,971.00 | - | 26,971.00 |
| Duschl, Maik & Susanne | 24,000.00 | - | 24,000.00 |
| Dvoral, Dusan | 7,000.00 | - | 7,000.00 |
| DWS Investment SA | 54,921.23 | 5,262.38 | 49,658.85 |
| EAW Erwachsenen Aus- und Weiterbildung | 19,970.00 | 2,000.00 | 17,970.00 |
| Ebenau, Birgitte | 6,673.00 | - | 6,673.00 |
| Eberhardt, Jens | 13,532.00 | - | 13,532.00 |
| Eberl, Christian | 31,000.00 | 6,200.00 | 24,800.00 |
| Eberl, Johann und Christa | 61,000.00 | 10,400.00 | 50,600.00 |
| Ebert, Dieter | 9,980.00 | 1,600.00 | 8,380.00 |
| Eble, Werner | 51,000.00 | 5,344.65 | 45,655.35 |
| Ebneter, Emil | 10,000.00 | 2,400.00 | 7,600.00 |
| Eckardt, Angelika | 5,000.00 | - | 5,000.00 |
| Eckmann, Maria | 65,000.00 | 12,200.00 | 52,800.00 |
| Eder, Magdalena | 10,000.00 | 1,600.00 | 8,400.00 |
| Egbers, Albert-Jan | 20,000.00 | - | 20,000.00 |

*Kapila & Company*
Page 12 of 68

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Egetmeyer, Karl-Albrecht Dr. | 125,369.50 | 14,045.17 | 111,324.33 |
| Egger, Gerda | 10,000.00 | 1,800.00 | 8,200.00 |
| Egli, Hans Ruedi | 20,000.00 | 1,478.85 | 18,521.15 |
| Egli, Toni | 10,000.00 | - | 10,000.00 |
| Ehgartner, Ilse | 130,000.00 | 10,664.18 | 119,335.82 |
| Ehler, Waldemar | 9,000.00 | - | 9,000.00 |
| Ehmann, Irys | 42,661.00 | 6,654.28 | 36,006.72 |
| Eibl, Paul | 63,000.00 | - | 63,000.00 |
| Eichberger, Bettina | 5,000.00 | - | 5,000.00 |
| Eickelmann, Franz | 12,970.00 | - | 12,970.00 |
| Einsiedler, Carola | 6,786.00 | - | 6,786.00 |
| Einsiedler, Romy | 13,121.00 | 879.17 | 12,241.83 |
| Eisele, Ewald | 149,950.00 | - | 149,950.00 |
| Eismann, Bernd | 5,000.00 | - | 5,000.00 |
| Eisold, Anton Willi | 20,000.00 | 3,200.00 | 16,800.00 |
| Eissler, Rolf & Helga | 77,444.00 | 21,121.35 | 56,322.65 |
| Eissler, Werner | 10,000.00 | 2,400.00 | 7,600.00 |
| Elbers, Brigitta | 35,858.70 | 1,600.00 | 34,258.70 |
| Eldenmoeker, Ulrich | 5,000.00 | - | 5,000.00 |
| Eleex AG | 50,000.00 | 1,125.00 | 48,875.00 |
| Elekes, Phillippe | 15,000.00 | - | 15,000.00 |
| Eleutheria, Jordani | 19,966.00 | - | 19,966.00 |
| Elfering, Hubertus | 12,500.00 | 1,328.13 | 11,171.87 |
| Ellermann von Ramin, H. Gunter | 140,694.00 | - | 140,694.00 |
| Emig, Tiemo | 5,000.00 | - | 5,000.00 |
| Emminger, Rolf | 12,500.00 | 600.00 | 11,900.00 |
| Emminger, Sigfried | 5,000.00 | - | 5,000.00 |
| Emmrich, Axel | 12,968.00 | - | 12,968.00 |
| Emschermann, Petra Dr. | 19,979.00 | - | 19,979.00 |
| Enderle, Johanna | 34,957.50 | - | 34,957.50 |
| Enderle, Margarita | 10,000.00 | 1,200.00 | 8,800.00 |
| Enderlein, Brigitte | 20,000.00 | - | 20,000.00 |
| Enderli, Jasmine | 84,975.00 | 425.00 | 84,550.00 |
| Enfield Hardware Limited | 9,985.00 | - | 9,985.00 |
| Engellene Edda | 5,000.00 | - | 5,000.00 |
| Engels, Silvia | 15,000.00 | - | 15,000.00 |
| Engler, Karl-Friedrich | 30,000.00 | 24,699.09 | 5,300.91 |
| Ennenputsch GmbH | 36,453.38 | - | 36,453.38 |
| Epple, Herbert | 13,168.33 | - | 13,168.33 |
| Erd, Maximillian | 5,000.00 | - | 5,000.00 |
| Erdmann, Ulla | 15,000.00 | - | 15,000.00 |
| Erhardsberger, Konrad | 15,000.00 | 1,250.00 | 13,750.00 |
| Erhardt, Elvira | 5,000.00 | - | 5,000.00 |
| Erhardt, Peter | 9,970.00 | - | 9,970.00 |
| Erhardt, Silke | 6,723.00 | - | 6,723.00 |
| Erke, Alexander | 7,000.00 | - | 7,000.00 |
| Erni, Stefan | 5,000.00 | - | 5,000.00 |
| Ertle, Serge | 19,975.00 | - | 19,975.00 |
| Ertle, Wolfgang | 6,618.30 | - | 6,618.30 |
| Ertuerk, Efraim | 13,400.00 | - | 13,400.00 |
| Erwin Jutta | 4,987.50 | - | 4,987.50 |
| Essen, Rotraut | 125,000.00 | 6,435.95 | 118,564.05 |
| Eternal, Stiftung | 500,000.00 | - | 500,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Ettinger, Stefan | 24,938.00 | 2,276.08 | 22,661.92 |
| Eulitz, Claudia | 4,975.00 | - | 4,975.00 |
| Euro Assets AG | 119,950.00 | 8,400.00 | 111,550.00 |
| Evaggelos, Galavodas | 4,965.00 | - | 4,965.00 |
| Faber, Ursula | 10,000.00 | 2,000.00 | 8,000.00 |
| Fabian, Bernadette | 4,955.25 | - | 4,955.25 |
| Fahrenschon, Harald | 19,965.00 | - | 19,965.00 |
| Fahrer, Boris | 9,978.20 | - | 9,978.20 |
| Fahrner, Hubert | 31,098.00 | - | 31,098.00 |
| Fahrschule Weidenhof GmbH | 10,000.00 | 340.88 | 9,659.12 |
| Fair-Bau AG | 12,500.00 | 2,250.00 | 10,250.00 |
| Faisst, Inge | 20,000.00 | - | 20,000.00 |
| Falkenstern, Andreas | 27,000.00 | - | 27,000.00 |
| Falkenstern, Daniel | 20,000.00 | - | 20,000.00 |
| Fallscheer, Martin | 9,500.00 | - | 9,500.00 |
| Fangemann, Ursula | 70,000.00 | 25,500.00 | 44,500.00 |
| Farbtupf GmbH | 9,980.00 | - | 9,980.00 |
| Farr, Emerich, Hackett | 330.24 | - | 330.24 |
| Fassbender, Juergen | 15,000.00 | - | 15,000.00 |
| Fassnacht, Wolfgang | 50,000.00 | 15,000.00 | 35,000.00 |
| Fassold, Cornelia | 575,000.00 | 241,003.40 | 333,996.60 |
| Fast, Rudolf | 10,000.00 | 1,200.00 | 8,800.00 |
| FDZ Finance AG | 122,975.00 | - | 122,975.00 |
| Fecht, Reformhaus | 238,752.00 | - | 238,752.00 |
| Fecht-Nischak, Margret | 19,978.97 | - | 19,978.97 |
| Fecht-Schaaf, Hilde | 37,939.93 | 8,363.58 | 29,576.35 |
| Federholzer, Reinhard | 5,000.00 | - | 5,000.00 |
| Fehrer, Horst | 12,589.00 | 2,266.02 | 10,322.98 |
| Fehrle, Martin | 20,000.00 | - | 20,000.00 |
| Fehrling, Baerbel | 16,000.00 | - | 16,000.00 |
| Feiler, Karl-Heinz | 24,975.00 | - | 24,975.00 |
| Feisel, Edith | 59,940.00 | 12,300.00 | 47,640.00 |
| Feith, Josef | 10,000.00 | 786.12 | 9,213.88 |
| Fekih, Elke | 10,000.00 | 750.00 | 9,250.00 |
| Fekter, Josef | 10,000.00 | 6,484.40 | 3,515.60 |
| Fekter, Martina | 104,475.00 | 26,632.95 | 77,842.05 |
| Felber, Georges | 19,982.50 | - | 19,982.50 |
| Felber, Sabine | 4,987.50 | - | 4,987.50 |
| Feldmann, Heinz-Gustav | 90,000.00 | 23,000.00 | 67,000.00 |
| Feldner, Jorg | 13,093.00 | 1,309.32 | 11,783.68 |
| Felix, Albert & Martha | 70,000.00 | - | 70,000.00 |
| Felix-Iseli, Margrit | 14,987.50 | 312.50 | 14,675.00 |
| Felkel, Werner Josef | 9,985.00 | 873.70 | 9,111.30 |
| Fematec, AG | 19,982.00 | - | 19,982.00 |
| Fend + Partner | 10,000.00 | - | 10,000.00 |
| Fenkl, Ute | 38,000.00 | 2,730.00 | 35,270.00 |
| Fenner, Gunar | 19,970.00 | 4,200.00 | 15,770.00 |
| Ferber, Isa | 12,673.00 | - | 12,673.00 |
| Ferber, Josef | 32,695.80 | - | 32,695.80 |
| Ferber, Marlies and Peter | 13,408.00 | 1,600.00 | 11,808.00 |
| Ferber, Peter | 25,142.74 | - | 25,142.74 |
| Ferber, Tanja | 20,199.80 | 5,000.00 | 15,199.80 |
| Ferber, Werner | 25,868.20 | 6,000.00 | 19,868.20 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Fermin, Maria | 4,978.00 | - | 4,978.00 |
| Ferraro, Marco | 10,500.00 | 1,000.00 | 9,500.00 |
| Ferrer, Leandro | 4,980.00 | - | 4,980.00 |
| Fersen, Axel | 14,197.25 | - | 14,197.25 |
| Festerer, Hans-Juergen | 12,736.00 | - | 12,736.00 |
| Fethi, Azemi | 115,000.00 | - | 115,000.00 |
| Fettig, Wolfgang | 50,000.00 | - | 50,000.00 |
| Feuerstein, Eugen | 64,960.00 | 4,398.42 | 60,561.58 |
| Feustel, Ilona | 10,000.00 | 1,600.00 | 8,400.00 |
| Fichert, Inge | 207,936.00 | 38,000.00 | 169,936.00 |
| Fiedler, Silvia | 10,825.60 | - | 10,825.60 |
| Fieg, Richard | 9,965.00 | 435.97 | 9,529.03 |
| Fiegl, Johannes | 15,000.00 | 1,473.75 | 13,526.25 |
| Fiel S.A. | 429.10 | - | 429.10 |
| Filippl, Uwe | 5,000.00 | - | 5,000.00 |
| Findeis, Stephan | 10,000.00 | - | 10,000.00 |
| Fink, Josef und Natalia | 6,620.50 | - | 6,620.50 |
| Firnys, Wolfgang | 45,000.00 | 658.22 | 44,341.78 |
| Fisch, Thomas | 5,000.00 | - | 5,000.00 |
| Fischbach, Josef | 9,975.00 | - | 9,975.00 |
| Fischer, Anneliese (Dolinsky) | 13,443.59 | 5,018.69 | 8,424.90 |
| Fischer, Bert | 5,000.00 | - | 5,000.00 |
| Fischer, Erwin und Roswitha | 20,000.00 | 5,000.00 | 15,000.00 |
| Fischer, Ferdinand | 5,000.00 | - | 5,000.00 |
| Fischer, Hugo | 28,029.90 | 3,491.28 | 24,538.62 |
| Fischer, Marianna | 12,000.00 | - | 12,000.00 |
| Fischer, Stefan | 10,000.00 | - | 10,000.00 |
| Fischer, Thierry | 9,985.00 | - | 9,985.00 |
| Fischer-Lutz Gertraut | 399,868.20 | 14,858.79 | 385,009.41 |
| Fischl, Daniela | 5,000.00 | - | 5,000.00 |
| Fischl, Franz | 4,980.00 | - | 4,980.00 |
| Fitzer, Klaus Michael | 66,660.00 | 5,724.00 | 60,936.00 |
| Flach, Michael | 5,000.00 | - | 5,000.00 |
| Flachsenberg, Bernd | 25,000.00 | - | 25,000.00 |
| Flad, Stefanie | 9,975.00 | - | 9,975.00 |
| Flatau, Roland | 10,000.00 | - | 10,000.00 |
| Flechtner, Herta | 12,976.00 | - | 12,976.00 |
| Fleischmann, Thomas | 10,000.00 | - | 10,000.00 |
| Flernisch, Irene | 7,468.28 | - | 7,468.28 |
| Fletschinger, Selina | 10,000.00 | - | 10,000.00 |
| Flueck, Judith | 7,987.50 | - | 7,987.50 |
| Foddis, Jennifer | 6,554.50 | - | 6,554.50 |
| Foeckersperger, Frank | 10,000.00 | 750.00 | 9,250.00 |
| Foerster, Brigitta | 25,652.00 | 6,169.50 | 19,482.50 |
| Foerstner, Ingrid | 160,000.00 | 101,940.00 | 58,060.00 |
| Fojtl, Viktor | 70,982.00 | 1,200.00 | 69,782.00 |
| Fonds-Shop AG | 364,269.63 | 82,542.66 | 281,726.97 |
| Forcadete, M Christophe | 13,585.00 | - | 13,585.00 |
| Forschner, Peter o. Gisela | 27,000.00 | - | 27,000.00 |
| Forstner, Angelika | 10,000.00 | - | 10,000.00 |
| Forstner, Ludwig | 60,000.00 | 9,600.00 | 50,400.00 |
| Frank, Helmut | 10,000.00 | 2,522.60 | 7,477.40 |
| Franke, Bernd Dr. | 29,970.00 | 24,200.00 | 5,770.00 |

*Kapila & Company*
Page 15 of 68

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Franzeck, Ingrid | 20,000.00 | 3,600.00 | 16,400.00 |
| Franzeck, Jens | 10,000.00 | - | 10,000.00 |
| Fras, Marija | 10,496.00 | - | 10,496.00 |
| Frei, Christian | 12,730.00 | 3,055.20 | 9,674.80 |
| Freienberg, Corinna | 8,000.00 | - | 8,000.00 |
| Frei-Gassner | 6,000.00 | - | 6,000.00 |
| Freilinger, Martin | 19,961.88 | 2,072.62 | 17,889.26 |
| Freund, Peter | 5,000.00 | - | 5,000.00 |
| Frey, Barbara | 15,000.00 | 5,000.00 | 10,000.00 |
| Frey, Birgit | 20,000.00 | - | 20,000.00 |
| Frick, Karin | 5,000.00 | - | 5,000.00 |
| Fridolin, Flueck | 10,000.00 | - | 10,000.00 |
| Friedbolin, Bernd | 26,000.00 | - | 26,000.00 |
| Friederich, Wolfgang | 14,970.00 | 150.00 | 14,820.00 |
| Friedhard, Rauter Oder | 41,000.00 | - | 41,000.00 |
| Friedl, Amandus | 13,000.00 | 1,980.00 | 11,020.00 |
| Friedrich, Georg | 34,000.00 | - | 34,000.00 |
| Friedrich, Helmut | 7,000.00 | - | 7,000.00 |
| Friedrich, Marie-Katrin | 29,475.00 | 1,179.00 | 28,296.00 |
| Friesen, Andreas | 10,475.00 | - | 10,475.00 |
| Frigger, Wolfgang | 9,975.00 | 533.87 | 9,441.13 |
| Frisco, Daniela | 49,950.00 | 10,800.00 | 39,150.00 |
| Frison, M Jean Yves | 59,970.00 | - | 59,970.00 |
| Frison, Vincent | 11,985.00 | - | 11,985.00 |
| Fritsch, Christian | 34,958.00 | 6,000.00 | 28,958.00 |
| Fritsch, Helmut | 13,000.00 | 2,080.00 | 10,920.00 |
| Fritsch, Wolfgang | 49,968.20 | 1,096.88 | 48,871.32 |
| Fritsche, Ernst | 9,980.00 | 2,400.00 | 7,580.00 |
| Fritschi, Roland | 9,985.00 | - | 9,985.00 |
| Fritz, Berga | 5,000.00 | - | 5,000.00 |
| Fritz, Josef | 5,000.00 | - | 5,000.00 |
| Fritzenschaft, Andreas | 9,500.00 | - | 9,500.00 |
| Froehlich, Anita | 20,000.00 | 1,000.00 | 19,000.00 |
| Froehlich, Ewald | 20,000.00 | 5,500.00 | 14,500.00 |
| Froesch, Roland | 14,980.00 | - | 14,980.00 |
| Fromm, Klaus | 13,500.00 | - | 13,500.00 |
| Froschek-Voigt, Karin | 105,000.00 | 3,500.00 | 101,500.00 |
| Fuchs, Bernhard | 649,961.00 | 430,000.00 | 219,961.00 |
| Fuchs, Herbert | 13,255.00 | 831.77 | 12,423.23 |
| Fuchs, Markus | 9,972.00 | - | 9,972.00 |
| Fuchs, Sieglinde | 10,000.00 | - | 10,000.00 |
| Fueller, Karin | 16,061.00 | - | 16,061.00 |
| Fuerst, Karl | 5,000.00 | - | 5,000.00 |
| Fuglister, Rene | 299,987.50 | 75,000.00 | 224,987.50 |
| Fulterer, Julia | 16,327.90 | - | 16,327.90 |
| Funk, Peter & Monika | 30,000.00 | - | 30,000.00 |
| Funzig, Monika | 5,000.00 | - | 5,000.00 |
| Furst, Felicia | 5,000.00 | - | 5,000.00 |
| Gabur, Daniel-Christian | 12,539.00 | 650.00 | 11,889.00 |
| Gadermaier, Anna | 17,985.00 | 3,600.00 | 14,385.00 |
| Gadermaier, Friedrich | 18,000.00 | 3,600.00 | 14,400.00 |
| Gaeffgen, Karl | 25,000.00 | 6,562.50 | 18,437.50 |
| Gaertner, Yvonne | 100,000.00 | - | 100,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Gaiba, Mario | 4,982.50 | - | 4,982.50 |
| Gaiser, Walter | 23,950.00 | 2,400.00 | 21,550.00 |
| Gaisser, Klaus | 9,979.00 | 600.00 | 9,379.00 |
| Gall, Lothar | 20,000.00 | 4,983.56 | 15,016.44 |
| Galla, Marc Nico | 5,000.00 | - | 5,000.00 |
| Galluccio, Daniele | 10,000.00 | - | 10,000.00 |
| Gamper, Kurt | 50,800.00 | 19,372.27 | 31,427.73 |
| Gamperl, Leonhard | 10,000.00 | 375.00 | 9,625.00 |
| Gams, Matthias Dr. | 84,163.97 | - | 84,163.97 |
| Ganser, Rudolf | 12,845.00 | 4,431.53 | 8,413.47 |
| Gantner, Elsbeth | 50,000.00 | 3,624.39 | 46,375.61 |
| Gantner, Klaus | 100,000.00 | - | 100,000.00 |
| Ganz, Alexandra | 30,000.00 | - | 30,000.00 |
| Gappisch, Hans | 20,000.00 | - | 20,000.00 |
| Gartner, Susanne | 50,000.00 | 15,000.00 | 35,000.00 |
| Gasser, Christophe and Nathalie | 5,000.00 | - | 5,000.00 |
| Gasser, Michael & Marie | 5,000.00 | - | 5,000.00 |
| Gasser, Severin | 10,000.00 | - | 10,000.00 |
| Gasser-Arnold, Michael und Nicole | 30,000.00 | 1,269.11 | 28,730.89 |
| Gaudenzi-Berziei, Silvana | 5,000.00 | - | 5,000.00 |
| Gauger GMBH + CO. KG | 10,000.00 | 741.69 | 9,258.31 |
| Gavro, Vasiljevic | 12,940.00 | 395.51 | 12,544.49 |
| Gawlik, Adam | 10,000.00 | 2,400.00 | 7,600.00 |
| Gebetsberger, Johann | 140,000.00 | 8,100.00 | 131,900.00 |
| Gebhard, Karlheinz | 10,422.60 | 1,042.20 | 9,380.40 |
| Gebhard, Liliane | 5,249.00 | - | 5,249.00 |
| Gegenbauer, Christoph | 37,562.00 | - | 37,562.00 |
| Gegenbauer, Egon | 26,744.90 | 6,686.25 | 20,058.65 |
| Gegenbauer, Margret | 26,885.00 | - | 26,885.00 |
| Gegenbauer, Pfahl Sabine | 29,892.78 | 9,000.00 | 20,892.78 |
| Gegenbauer, Rosemarie | 12,686.00 | 2,537.20 | 10,148.80 |
| Gegenfurtner, Johann | 5,000.00 | - | 5,000.00 |
| Gehlsen, Christa Maria | 32,713.50 | 8,395.59 | 24,317.91 |
| Gehrhardt, M Stephane | 4,985.00 | - | 4,985.00 |
| Gehrig, Hildegard | 20,000.00 | - | 20,000.00 |
| Gehrig, Ralph | 20,000.00 | - | 20,000.00 |
| Gehring, Helmut | 10,000.00 | - | 10,000.00 |
| Gehringer, Hans | 33,830.00 | - | 33,830.00 |
| Geiger, Maximilian | 13,000.00 | 975.00 | 12,025.00 |
| Geis, Hans Holger | 9,984.00 | - | 9,984.00 |
| Geissler, Ferdinand | 13,800.00 | - | 13,800.00 |
| Gelbing, Uwe | 15,000.00 | 772.83 | 14,227.17 |
| Geldner, Klaus | 10,000.00 | 629.85 | 9,370.15 |
| Gelpassidou, Despina | 65,000.00 | 8,800.00 | 56,200.00 |
| Gemmerl, Martha | 5,000.00 | - | 5,000.00 |
| Gensberger, Andreas | 4,987.50 | - | 4,987.50 |
| Georg, Karl-Heinz | 12,500.00 | 2,500.00 | 10,000.00 |
| Georgios , Kaltsas L. | 9,964.00 | - | 9,964.00 |
| Georgios, Tsikelis | 10,936.00 | 4,256.42 | 6,679.58 |
| Geranovic, Tahir | 10,524.00 | 2,104.80 | 8,419.20 |
| Gerber, Olivier | 5,000.00 | - | 5,000.00 |
| Gercke, Uwe | 50,000.00 | 28,810.33 | 21,189.67 |
| Gerhard, Bruederle | 10,000.00 | - | 10,000.00 |

*Kapila & Company*
Page 17 of 68

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Gerhard, Ernst | 5,000.00 | - | 5,000.00 |
| Geringer, Helmut | 20,968.00 | 6,143.60 | 14,824.40 |
| Gerloff, Adelinde | 34,995.00 | 2,147.42 | 32,847.58 |
| Gerster, Adrian | 52,465.00 | - | 52,465.00 |
| Gerster, Monika | 17,965.00 | - | 17,965.00 |
| Gertmann, Hubert | 9,973.00 | - | 9,973.00 |
| Gerwien, Alexander | 15,000.00 | 2,250.00 | 12,750.00 |
| Gesell, Irmgard | 10,000.00 | - | 10,000.00 |
| Gessler, Frank Martin | 93,345.57 | - | 93,345.57 |
| Geuking, Thomas | 12,500.00 | 2,000.00 | 10,500.00 |
| Geyer, Ingrid | 10,000.00 | - | 10,000.00 |
| Geyer, Irmgard | 50,000.00 | 8,384.35 | 41,615.65 |
| Gfeller, Kathrin | 5,000.00 | - | 5,000.00 |
| Gherbaoul, Carolina | 3,077.00 | - | 3,077.00 |
| Gielitz, Juergen | 13,375.00 | - | 13,375.00 |
| Giessler, Veronika | 12,687.00 | - | 12,687.00 |
| Gilardoni, Silvia | 5,000.00 | - | 5,000.00 |
| Gilomen, Andreas | 14,980.00 | 875.00 | 14,105.00 |
| Gisler, Michael | 4,982.50 | - | 4,982.50 |
| Giss, Dimitri | 5,000.00 | - | 5,000.00 |
| Giss, Vladimir | 5,000.00 | - | 5,000.00 |
| Giuliani, Markus | 10,051.20 | 2,010.20 | 8,041.00 |
| Giusto, Mauro | 200,000.00 | - | 200,000.00 |
| GKH Handelsanstalt | 10,000.00 | - | 10,000.00 |
| Glaser, Diethild | 90,000.00 | 21,600.00 | 68,400.00 |
| Glaser, Frank | 130,000.00 | 40,200.00 | 89,800.00 |
| Glass, Dagmar | 30,000.00 | 1,000.00 | 29,000.00 |
| Glass, Georg | 6,700.00 | - | 6,700.00 |
| Glatzel, Simon | 27,943.24 | - | 27,943.24 |
| Gleissner, Albert und Nicole | 50,000.00 | 8,750.00 | 41,250.00 |
| Glettler, Manfred | 19,975.00 | 1,875.00 | 18,100.00 |
| Gligic, Nada | 45,000.00 | - | 45,000.00 |
| Global Geotherm Factoring AG | 199,975.00 | 187,698.40 | 12,276.60 |
| Globeconsult Trust AG | 506,867.01 | 171,888.00 | 334,979.01 |
| Glocker, Mario | 5,000.00 | - | 5,000.00 |
| Gloeggler, Benedikt | 13,368.30 | - | 13,368.30 |
| Gloetzl, Andreas | 93,965.00 | 67,090.76 | 26,874.24 |
| Gmeiner-Nickl, Rosmarie | 39,811.08 | 1,500.00 | 38,311.08 |
| Gmur | 15,000.00 | - | 15,000.00 |
| Gnos, Paul | 20,000.00 | 622.83 | 19,377.17 |
| Godfrey, Petra | 8,000.00 | - | 8,000.00 |
| Goebel, Holger | 5,000.00 | - | 5,000.00 |
| Goel, Bilgehan | 4,976.00 | - | 4,976.00 |
| Goering, Renate | 125,060.00 | - | 125,060.00 |
| Goetz, Sieglinde | 10,000.00 | 1,000.00 | 9,000.00 |
| Goetze, Jan | 19,206.00 | - | 19,206.00 |
| Goldberger, Josef | 7,000.00 | - | 7,000.00 |
| Gollubits, Guenter | 9,970.00 | - | 9,970.00 |
| Golmor United S.A. - Panama City | 1,304,962.00 | - | 1,304,962.00 |
| Gomm, Silvia | 4,973.00 | - | 4,973.00 |
| Gonzales, Maria Eva | 14,935.00 | - | 14,935.00 |
| Goodmann, OC & L | 9,980.00 | - | 9,980.00 |
| Gorbach, Bernd | 82,749.48 | - | 82,749.48 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Gorges, Brigitte u. Roland | 6,795.50 | 1,437.52 | 5,357.98 |
| Goschala, Johanna | 4,958.74 | - | 4,958.74 |
| Gottfried, Georg | 15,000.00 | - | 15,000.00 |
| Gottlieb, Lena Lilli | 209,649.00 | 119,755.85 | 89,893.15 |
| Gougoustamos, Dimitrios und | 5,000.00 | - | 5,000.00 |
| Gourmet, Christine | 13,530.00 | - | 13,530.00 |
| Gourmet, Claudia | 9,500.00 | - | 9,500.00 |
| Gozolits, Josef und Helga | 30,000.00 | 1,500.00 | 28,500.00 |
| Grabherr, Irmgard | 49,975.00 | 2,373.81 | 47,601.19 |
| Gradl, Gerhard | 9,984.00 | - | 9,984.00 |
| Graeper, Birte | 36,560.00 | 1,600.00 | 34,960.00 |
| Graesser, Peter | 12,000.00 | 6,600.00 | 5,400.00 |
| Graf, Andrea | 5,000.00 | - | 5,000.00 |
| Graf, Erwin | 21,000.00 | 787.50 | 20,212.50 |
| Graf, Franz and Walburga | 87,607.00 | 15,071.52 | 72,535.48 |
| Graf, Igor | 5,000.00 | 465.81 | 4,534.19 |
| Graf, Karl-Otto | 5,000.00 | - | 5,000.00 |
| Graf, Theodor | 40,000.00 | 5,700.00 | 34,300.00 |
| Graff, Irmgard | 10,000.00 | 1,000.00 | 9,000.00 |
| Grameiser, Florian | 309,776.13 | 13,518.18 | 296,257.95 |
| Grams, Dr. Winifred | 10,000.00 | - | 10,000.00 |
| Gramss, Reinhold | 9,975.00 | 1,600.00 | 8,375.00 |
| Graper, Birte | 20,000.00 | - | 20,000.00 |
| Grassmann, Johannes | 10,000.00 | 2,400.00 | 7,600.00 |
| Grauerholz, Ute | 5,000.00 | - | 5,000.00 |
| Gredig, Andreas | 24,980.00 | - | 24,980.00 |
| Greifeneder, Gertraud | 6,000.00 | - | 6,000.00 |
| Greiffenegger, Juergen | 15,000.00 | 3,600.00 | 11,400.00 |
| Greindl, Petra | 7,000.00 | - | 7,000.00 |
| Greindl, Rainer | 26,000.00 | - | 26,000.00 |
| Greiter, Esther B. | 4,980.00 | - | 4,980.00 |
| Greschner, Guenther | 20,000.00 | - | 20,000.00 |
| Grether, Sibylle | 89,975.00 | 12,600.00 | 77,375.00 |
| Grettenberger, Armin | 149,973.00 | 52,000.00 | 97,973.00 |
| Greussing, Werner | 20,000.00 | 6,000.00 | 14,000.00 |
| Greve, Klaus-Dieter | 16,000.00 | - | 16,000.00 |
| Grieb, Christina | 5,000.00 | - | 5,000.00 |
| Grieb, Sonja | 5,000.00 | - | 5,000.00 |
| Griesser, Christian | 25,842.76 | 907.90 | 24,934.86 |
| Grimm, Franz Xave | 52,926.00 | 4,147.84 | 48,778.16 |
| Grimm, Kirstin | 5,000.00 | - | 5,000.00 |
| Gringer, Herbert | 13,000.00 | - | 13,000.00 |
| Grob, Christine | 10,000.00 | - | 10,000.00 |
| Groner, Johanna | 4,984.00 | - | 4,984.00 |
| Gronmaier Jun., Anton | 6,851.00 | - | 6,851.00 |
| Groshable, Josef | 6,791.50 | - | 6,791.50 |
| Gross, Dr. Fritz Peter | 118,000.00 | 6,120.80 | 111,879.20 |
| Gross, Erna | 19,984.00 | 2,624.00 | 17,360.00 |
| Gross, Margit | 10,000.00 | - | 10,000.00 |
| Gross, Sylvain | 5,500.00 | - | 5,500.00 |
| Gross, Wolfgang | 52,980.00 | - | 52,980.00 |
| Grothe, Lothars | 6,000.00 | - | 6,000.00 |
| Gruber, Elfriede | 10,000.00 | - | 10,000.00 |

Kapila & Company
Page 19 of 68

### Ulrich Felix Anton Engler, Debtor.

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Gruber, Gerlinde | 99,960.00 | 30,000.00 | 69,960.00 |
| Gruber, Josef oder Andrea | 20,000.00 | - | 20,000.00 |
| Gruber, Maria | 10,000.00 | - | 10,000.00 |
| Gruenert, Doerte | 12,200.00 | 322.31 | 11,877.69 |
| Gruenert, Ralf | 6,300.00 | - | 6,300.00 |
| Gruentker, Hans-Peter und Armin Kaub | 55,000.00 | 18,780.00 | 36,220.00 |
| Gruenwald, Michael | 10,000.00 | 750.00 | 9,250.00 |
| Grueter, Rosl | 9,987.50 | - | 9,987.50 |
| Grundner, Christian | 5,064.19 | - | 5,064.19 |
| Grundwerdt Immobilien GmbH | 35,000.00 | 6,000.00 | 29,000.00 |
| Gruner, Francis | 10,000.00 | - | 10,000.00 |
| Grupp, Frank | 10,811.60 | - | 10,811.60 |
| Gstoehl, Guenter | 30,000.00 | 9,810.00 | 20,190.00 |
| Gubler, Pascal | 10,000.00 | - | 10,000.00 |
| Gubser, Beat | 12,000.00 | - | 12,000.00 |
| Gubser, Ignaz | 25,000.00 | 2,400.00 | 22,600.00 |
| Guenther, Gina | 5,000.00 | - | 5,000.00 |
| Guenther, Inge | 9,188.90 | - | 9,188.90 |
| Gugel-Maurer, Hannelore | 10,000.00 | 812.50 | 9,187.50 |
| Guhl, Ellen | 25,000.00 | - | 25,000.00 |
| Guilhermina, Santos | 5,000.00 | - | 5,000.00 |
| Gunether, Inge und Juergen | 11,790.90 | - | 11,790.90 |
| Gunter, Heineck | 17,827.87 | - | 17,827.87 |
| Gurtner, Ernst | 15,000.00 | - | 15,000.00 |
| Gutman, Wendelin | 25,000.00 | 5,000.00 | 20,000.00 |
| Guttenbrunner, Stefan | 10,000.00 | - | 10,000.00 |
| Gwerder, Kurt Reku-Pool | 10,000.00 | 2,400.00 | 7,600.00 |
| Haag, Georg | 10,000.00 | - | 10,000.00 |
| Haak, Gabriele | 13,000.00 | 487.50 | 12,512.50 |
| Haas, Roland Josef | 29,975.00 | 2,731.92 | 27,243.08 |
| Haas, Sonja | 9,987.50 | 2,000.00 | 7,987.50 |
| Haas, Wolfgang und Rosis | 13,500.00 | - | 13,500.00 |
| Haberkorn, Albert | 5,000.00 | - | 5,000.00 |
| Haberle, Karl-Heinz | 20,000.00 | 6,692.88 | 13,307.12 |
| Habermaier, Juergen Kurt Dr. | 50,000.00 | 4,500.00 | 45,500.00 |
| Habringer, Erich | 21,000.00 | - | 21,000.00 |
| Habschied, Alexander | 60,000.00 | - | 60,000.00 |
| Hackmann, Raisa | 5,000.00 | - | 5,000.00 |
| Hadi AG Bruno Mutti | 99,985.00 | 36,000.00 | 63,985.00 |
| Haeberli, Kurt | 47,000.00 | 9,250.00 | 37,750.00 |
| Haecker, Markus | 30,000.00 | - | 30,000.00 |
| Haeffele, Werner | 12,000.00 | 2,160.00 | 9,840.00 |
| Haendler, Tobias | 15,000.00 | 653.43 | 14,346.57 |
| Haeni, Rene | 4,968.00 | - | 4,968.00 |
| Haensch Consulting | 20,000.00 | - | 20,000.00 |
| Haenseler, Christian | 12,000.00 | - | 12,000.00 |
| Haensler, Christian | 7,000.00 | - | 7,000.00 |
| Haerle, Brigitte or Ludwig | 16,784.50 | - | 16,784.50 |
| Haessler, Jochen | 18,222.00 | - | 18,222.00 |
| Haeuslmann, Caecilia | 10,000.00 | 600.00 | 9,400.00 |
| Haeuslmann, Florian | 60,238.40 | 59,995.12 | 243.28 |
| Haeusser, Eric | 7,000.00 | - | 7,000.00 |
| Haeussler, Thomas | 6,985.00 | - | 6,985.00 |

## Ulrich Felix Anton Engler, Debtor.

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

## Private Commercial Office Inc
## Net Investors – Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Hafenrichter, Christine | 5,000.00 | - | 5,000.00 |
| Hafenrichter, Maike | 10,000.00 | - | 10,000.00 |
| Hafenrichter, Robert | 15,000.00 | - | 15,000.00 |
| Hafner, Alois | 20,000.00 | - | 20,000.00 |
| Hagen, Patrick | 14,986.50 | 418.15 | 14,568.35 |
| Hager, Harald | 5,000.00 | - | 5,000.00 |
| Hagmann, Andreas | 12,473.00 | - | 12,473.00 |
| Hagmann, Thomas | 19,677.00 | 5,903.10 | 13,773.90 |
| Hagspiel, Werner and Beate | 9,975.00 | - | 9,975.00 |
| Hagspiel-Kobelt, Monika | 10,000.00 | - | 10,000.00 |
| Hahn, Dieter Dr. | 60,000.00 | - | 60,000.00 |
| Hahn, Hans | 10,000.00 | - | 10,000.00 |
| Hahn, Manfred | 5,000.00 | - | 5,000.00 |
| Hahn, Reinhard | 30,000.00 | - | 30,000.00 |
| Haider, Ernst | 20,000.00 | - | 20,000.00 |
| Hain, Roland | 5,000.00 | - | 5,000.00 |
| Hainzlmaier, Johann und Magdalena | 15,000.00 | 1,000.00 | 14,000.00 |
| Hainzlmaier, Josef | 20,000.00 | - | 20,000.00 |
| Hainzlmaier, Maria | 10,000.00 | 687.50 | 9,312.50 |
| Hajdari, Hasan und Miftar | 5,000.00 | - | 5,000.00 |
| Halbing, Roland | 9,975.00 | - | 9,975.00 |
| Haller, Andreas | 50,000.00 | - | 50,000.00 |
| Haller, Marius | 5,000.00 | - | 5,000.00 |
| Haller, Selina | 5,000.00 | - | 5,000.00 |
| Hamann, Elfriede | 12,743.00 | - | 12,743.00 |
| Hamann, Otto | 12,848.00 | - | 12,848.00 |
| Hammer, Bernd | 21,000.00 | 685.14 | 20,314.86 |
| Hammer, Elisabeth | 24,946.00 | 1,684.48 | 23,261.52 |
| Hammer, Heinrich | 26,000.00 | 3,250.00 | 22,750.00 |
| Hammer, Horst | 6,500.00 | - | 6,500.00 |
| Hammer, Martin | 10,100.00 | - | 10,100.00 |
| Hammerle, Andrea | 70,000.00 | - | 70,000.00 |
| Hammerschmied, Gerhard | 5,000.00 | - | 5,000.00 |
| Hamstra-Rieder, Suzanne | 5,000.00 | - | 5,000.00 |
| Handels, Andrea | 13,500.00 | 253.89 | 13,246.11 |
| Handrick, Werner Dr | 13,000.00 | 2,600.00 | 10,400.00 |
| Handscheigel Rudolf | 5,000.00 | - | 5,000.00 |
| Handschin, Nicole | 4,987.50 | - | 4,987.50 |
| Hannemann, Astrid und Joachim | 610,000.00 | 89,954.44 | 520,045.56 |
| Hannig, Elisabeth und Herbert | 211,000.00 | 34,668.75 | 176,331.25 |
| Hannweber, Heini | 5,000.00 | - | 5,000.00 |
| Hannweber, Ria | 5,000.00 | - | 5,000.00 |
| Hans, Markus | 14,000.00 | 1,120.00 | 12,880.00 |
| Hansel, Knul | 5,000.00 | - | 5,000.00 |
| Hanser, Elfriede | 19,929.00 | - | 19,929.00 |
| Hanshold, Holger | 10,000.00 | - | 10,000.00 |
| Hanslik, Markus | 10,214.38 | 1,600.00 | 8,614.38 |
| Harand, Hans-Joerg | 19,575.00 | - | 19,575.00 |
| Hardt, Brita | 47,000.00 | 10,500.00 | 36,500.00 |
| Hardt, Friedhelm | 69,000.00 | 6,500.00 | 62,500.00 |
| Harffen, Stephan | 20,000.00 | 1,000.00 | 19,000.00 |
| Harich, Hans-Detlev Dr. | 10,000.00 | - | 10,000.00 |
| Harlegard-Jahn-Held, Marie-Helene | 74,485.00 | 16,010.56 | 58,474.44 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Harmann, Otto | 6,500.00 | - | 6,500.00 |
| Harms, Britta | 10,000.00 | - | 10,000.00 |
| Harnapp, Hanns / Marga | 25,974.00 | - | 25,974.00 |
| Harrer, Willibald | 50,000.00 | 4,156.34 | 45,843.66 |
| Hartl, Udo | 11,101.21 | - | 11,101.21 |
| Hartmann, Annalea | 29,976.20 | 5,421.96 | 24,554.24 |
| Hartmann, Hans-Juergen & Sybille | 129,975.00 | 19,500.00 | 110,475.00 |
| Hartmann, Harald | 109,950.00 | 43,600.00 | 66,350.00 |
| Hartmann, Michaela | 5,000.00 | - | 5,000.00 |
| Hartmann, Ulrike | 66,578.36 | - | 66,578.36 |
| Hartung, Volkmar | 10,000.00 | 625.00 | 9,375.00 |
| Hartwich, Lars | 19,970.00 | - | 19,970.00 |
| Hartwick, Dietlind | 10,000.00 | - | 10,000.00 |
| Harz, Richard | 6,561.00 | - | 6,561.00 |
| Hasanagic, Zefkija | 6,500.00 | - | 6,500.00 |
| Hasch, Birgit | 20,000.00 | - | 20,000.00 |
| Haschka, Karl | 20,000.00 | 4,800.00 | 15,200.00 |
| Haselboeck, Erwin | 14,000.00 | - | 14,000.00 |
| Haser, Peter | 32,495.00 | 3,250.00 | 29,245.00 |
| Hasler, Paul | 4,985.00 | - | 4,985.00 |
| Hasler-Lichtin, Elisabeth | 5,000.00 | - | 5,000.00 |
| Hassmann, Karin | 48,000.00 | - | 48,000.00 |
| Hassmann, Lea | 10,000.00 | - | 10,000.00 |
| Hassmann, Monika | 30,000.00 | - | 30,000.00 |
| Hassmann, Otto | 10,000.00 | - | 10,000.00 |
| Hattinger, Jun. Johann | 5,000.00 | - | 5,000.00 |
| Hatzelmann, Renate | 12,475.00 | - | 12,475.00 |
| Hauch, Eduard | 10,000.00 | 2,000.00 | 8,000.00 |
| Hauder, Willibald | 9,970.00 | - | 9,970.00 |
| Hauessler, Martin | 94,717.00 | - | 94,717.00 |
| Hauptmann, Erhard | 20,000.00 | 3,200.00 | 16,800.00 |
| Hauptmann, Maria Monika | 40,970.00 | - | 40,970.00 |
| Hause, Frank-Joachim | 67,000.00 | 10,400.00 | 56,600.00 |
| Hausen, Tanja | 5,000.00 | - | 5,000.00 |
| Hauser, Bernd | 6,000.00 | - | 6,000.00 |
| Hauser, Herbert | 50,300.00 | - | 50,300.00 |
| Hauser, Jens | 20,000.00 | 1,545.68 | 18,454.32 |
| Hauser, Karin | 13,000.00 | - | 13,000.00 |
| Hauser, Michael | 5,000.00 | 200.00 | 4,800.00 |
| Hausschild, Minka | 52,592.00 | 12,622.08 | 39,969.92 |
| Hay, Ursel | 10,000.00 | - | 10,000.00 |
| Hebeisen, Hildegard | 4,980.00 | - | 4,980.00 |
| Heber, Herta | 5,386.20 | - | 5,386.20 |
| Hechinger, Johann | 42,660.98 | - | 42,660.98 |
| Hechner, Walter | 7,000.00 | - | 7,000.00 |
| Heckenberger Jun., Peter | 20,000.00 | - | 20,000.00 |
| Heeb, Adelheid und Daniel | 199,968.00 | 111,000.00 | 88,968.00 |
| Heger, Adolf Franz | 10,000.00 | - | 10,000.00 |
| Heger, Peter & Karla | 5,000.00 | - | 5,000.00 |
| Heibl, Bernd | 20,000.00 | 1,000.00 | 19,000.00 |
| Heibl, Helmut | 10,000.00 | - | 10,000.00 |
| Heibl, Reingard | 10,000.00 | 750.00 | 9,250.00 |
| Heidameck, Konstanze | 13,229.00 | - | 13,229.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Heide, Heike | 26,391.00 | - | 26,391.00 |
| Heider, Paul u Godelieve | 5,000.00 | - | 5,000.00 |
| Heiderose, Jelitte | 5,000.00 | - | 5,000.00 |
| Heidgen, Gero | 10,000.00 | 312.50 | 9,687.50 |
| Heidrich, Martin | 100,000.00 | 28,500.00 | 71,500.00 |
| Heidt, Erich | 10,000.00 | - | 10,000.00 |
| Heike, Doering | 13,000.00 | - | 13,000.00 |
| Heila, Elizabeth | 10,000.00 | - | 10,000.00 |
| Hein, Alfred | 20,000.00 | 1,600.00 | 18,400.00 |
| Hein, Barbara | 10,671.75 | 2,561.28 | 8,110.47 |
| Hein, Helga | 10,000.00 | - | 10,000.00 |
| Heinbach, Karl | 60,000.00 | - | 60,000.00 |
| Heine, Wolfgang Dr. | 19,800.00 | - | 19,800.00 |
| Heinfch, Markus | 5,000.00 | - | 5,000.00 |
| Heinle, Doris | 20,000.00 | - | 20,000.00 |
| Heinrich, Alfred | 107,000.00 | 7,031.25 | 99,968.75 |
| Heinrich, Od. Uwe | 50,000.00 | - | 50,000.00 |
| Heinrich, Volker | 84,976.00 | 15,590.78 | 69,385.22 |
| Heinz, Carmen | 5,000.00 | - | 5,000.00 |
| Heinz, Dr. Ulrich | 10,000.00 | 1,438.75 | 8,561.25 |
| Heinzer, Edith | 9,987.50 | - | 9,987.50 |
| Heisenberger, Klaus-Dieter | 12,760.00 | - | 12,760.00 |
| Heisner, Annette | 10,000.00 | - | 10,000.00 |
| Heizmann, Ronny | 11,949.04 | 5,483.50 | 6,465.54 |
| Helget, Josef | 9,973.00 | 1,600.00 | 8,373.00 |
| Helle, Ronny | 19,161.00 | 2,000.00 | 17,161.00 |
| Helle, Stefan & Ilona | 32,278.00 | - | 32,278.00 |
| Hellert, Igor | 5,000.00 | - | 5,000.00 |
| Helminger, Gisela | 26,500.00 | 17,000.00 | 9,500.00 |
| Hemetsberger, Andreas | 5,000.00 | - | 5,000.00 |
| Hemm, Werner | 15,000.00 | 1,000.00 | 14,000.00 |
| Hemp, Andreas | 13,577.00 | - | 13,577.00 |
| Hemp, Claudia | 5,000.00 | - | 5,000.00 |
| Hempling, Albin | 5,000.00 | - | 5,000.00 |
| Hempling, Johann | 5,000.00 | - | 5,000.00 |
| Hengge, Carmen | 10,196.80 | 2,447.28 | 7,749.52 |
| Hennemann, Gerd | 5,000.00 | - | 5,000.00 |
| Henning, Olaf | 15,000.00 | - | 15,000.00 |
| Henninges, Hannelore | 50,480.00 | 4,614.00 | 45,866.00 |
| Henrich, Achim | 10,000.00 | - | 10,000.00 |
| Henrich, Karl | 5,000.00 | - | 5,000.00 |
| Henrion, Oliver | 10,000.00 | - | 10,000.00 |
| Hepp, Amelie | 20,374.50 | - | 20,374.50 |
| Hepp, Roland | 13,136.00 | 3,152.64 | 9,983.36 |
| Hepting, Tatjana | 11,000.00 | - | 11,000.00 |
| Herbert, Else | 30,750.00 | - | 30,750.00 |
| Herbert, Renate | 10,000.00 | 1,600.00 | 8,400.00 |
| Herbst, Rudolf Albert oder Sigrid Christine | 100,000.00 | 11,250.00 | 88,750.00 |
| Hermanek, Markus | 110,000.00 | 19,800.00 | 90,200.00 |
| Hermann, ...erner Gass und Hortensia | 50,000.00 | - | 50,000.00 |
| Hermann, Albrecht | 39,918.00 | 3,152.64 | 36,765.36 |
| Hermann, Jakob | 10,000.00 | 6,000.00 | 4,000.00 |
| Hermetz, Uwe | 13,673.00 | - | 13,673.00 |

## Ulrich Felix Anton Engler, Debtor.

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Hermneuwoehner, Maria | 16,966.40 | - | 16,966.40 |
| Herold, Michael | 20,000.00 | 250.00 | 19,750.00 |
| Herrling, Pauline | 20,000.00 | 10,000.00 | 10,000.00 |
| Herter, Eugen | 10,000.00 | - | 10,000.00 |
| Hertle, Alexander | 31,971.00 | - | 31,971.00 |
| Hertwig, Carola | 12,094.20 | - | 12,094.20 |
| Herwig, Claudia | 12,697.00 | 3,047.28 | 9,649.72 |
| Hery, Oskar und A | 20,000.00 | 3,200.00 | 16,800.00 |
| Herz, Martin Jun | 25,445.00 | 4,765.92 | 20,679.08 |
| Herz, Richard | 31,740.00 | 5,735.70 | 26,004.30 |
| Herz, Ulrike | 43,179.25 | - | 43,179.25 |
| Herzer, Sebastian | 5,000.00 | - | 5,000.00 |
| Herzog Karl | 4,968.00 | - | 4,968.00 |
| Herzog, Chantal | 10,000.00 | - | 10,000.00 |
| Herzog, Fabian | 5,000.00 | - | 5,000.00 |
| Herzog, Jaqueline | 15,000.00 | 1,099.55 | 13,900.45 |
| Herzog-Kaufmann, Denise | 10,000.00 | - | 10,000.00 |
| Herzog-Kaufmann, Ruedi | 10,000.00 | - | 10,000.00 |
| Hesemann, Andrea | 10,000.00 | - | 10,000.00 |
| Hess, Ilse-Dore | 5,000.00 | - | 5,000.00 |
| Hesse, Anke und Matthias | 10,000.00 | - | 10,000.00 |
| Hesse, Heide | 18,568.40 | - | 18,568.40 |
| Heuer, Andreas | 53,000.00 | 4,899.77 | 48,100.23 |
| Heueveldop, Georg | 13,200.00 | - | 13,200.00 |
| Heule, Hansruedi | 10,000.00 | - | 10,000.00 |
| Heyd-Hoelzl, Mariele | 15,000.00 | - | 15,000.00 |
| Hezer, Rosemarie | 14,746.00 | 445.70 | 14,300.30 |
| Hickel, Nicole et Michel | 9,985.00 | - | 9,985.00 |
| Hiddemann, Gert | 15,000.00 | - | 15,000.00 |
| Hierhammer, Auguste | 50,000.00 | 6,000.00 | 44,000.00 |
| Hierlwimmer, Thomas | 66,000.00 | 1,621.89 | 64,378.11 |
| Hiermeier, Alois und Waldburga | 20,000.00 | 1,000.00 | 19,000.00 |
| Hild, Dr. Dagmar | 10,000.00 | - | 10,000.00 |
| Hild, Oliver | 29,970.00 | - | 29,970.00 |
| Hildebrandt, Hartmut | 10,000.00 | 1,657.69 | 8,342.31 |
| Hildegard, Nikolaus | 5,000.00 | - | 5,000.00 |
| Hilgers, Juergen | 10,000.00 | 463.63 | 9,536.37 |
| Hiller, Anke | 40,800.00 | - | 40,800.00 |
| Hiller, Frank & Christine | 112,000.00 | 14,880.00 | 97,120.00 |
| Hiller, Michael and Karin | 12,926.00 | 1,440.00 | 11,486.00 |
| Hillrich, Janssen | 5,000.00 | - | 5,000.00 |
| Hiltl-Wyss, Caroline | 9,980.00 | - | 9,980.00 |
| Himmelsbach, Jost | 159,975.00 | 51,200.00 | 108,775.00 |
| Himmelsbach, Judith | 16,700.00 | - | 16,700.00 |
| Himmelsbach, Katharina | 100,000.00 | 24,000.00 | 76,000.00 |
| Himmelsbach, Kurt | 699,990.00 | 151,100.00 | 548,890.00 |
| Himmelsbach, Marilyn J. | 225,000.00 | - | 225,000.00 |
| Himmelsbach, Rolf | 610,070.01 | 211,005.45 | 399,064.56 |
| Himmelsbach, Ruth | 75,000.00 | 27,000.00 | 48,000.00 |
| Hinkerleitner, Petra | 5,000.00 | - | 5,000.00 |
| Hinova AG | 2,099,970.00 | 1,737,000.00 | 362,970.00 |
| Hinteregger, Daniela | 20,000.00 | 2,000.00 | 18,000.00 |
| Hinteregger, Julius und Elisabeth | 50,000.00 | 10,000.00 | 40,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Hirdes, Friedrich Wilhelm | 33,000.00 | 28,323.75 | 4,676.25 |
| Hirner, Klaus | 15,000.00 | 511.32 | 14,488.68 |
| Hirsch, Edmund | 20,000.00 | - | 20,000.00 |
| Hirsch, Heinrich | 10,000.00 | 500.00 | 9,500.00 |
| Hirscher, Kerstin | 18,566.21 | 5,569.80 | 12,996.41 |
| Hirschle, Herbert und Susanne | 23,188.00 | 990.99 | 22,197.01 |
| Hirsiger, Peter | 40,000.00 | 7,200.00 | 32,800.00 |
| Hirsiger, Vukosava | 19,980.00 | 5,850.00 | 14,130.00 |
| Hirt, Michael | 13,000.00 | 1,933.75 | 11,066.25 |
| Hirth, Patricia | 139,400.00 | - | 139,400.00 |
| Hirthammer, Anita | 10,000.00 | 226.13 | 9,773.87 |
| HMTV GmbH | 12,760.00 | - | 12,760.00 |
| Hochradl, Stefan | 5,000.00 | - | 5,000.00 |
| Hodel, Daniela | 10,000.00 | 500.00 | 9,500.00 |
| Hoeber, Helmut | 36,000.00 | 30,000.00 | 6,000.00 |
| Hoefer, Dietrich | 15,000.00 | 1,000.00 | 14,000.00 |
| Hoefler, Andrea | 59,000.00 | 11,100.00 | 47,900.00 |
| Hoehn, Roland Dr. | 60,000.00 | 24,000.00 | 36,000.00 |
| Hoeldke, Norbert | 32,000.00 | 6,400.00 | 25,600.00 |
| Hoelz, Cornelius | 10,000.00 | - | 10,000.00 |
| Hoelz, Henriette | 20,000.00 | - | 20,000.00 |
| Hoelz, Thomas | 20,000.00 | - | 20,000.00 |
| Hoelzer, Angret | 300,000.00 | 49,858.00 | 250,142.00 |
| Hoelzl, Reinhold | 5,000.00 | - | 5,000.00 |
| Hoeppner, Siegfried | 22,500.00 | 653.01 | 21,846.99 |
| Hoesl, Rigobert Jun. | 10,000.00 | - | 10,000.00 |
| Hoesli, Barbara | 19,987.50 | 3,998.56 | 15,988.94 |
| Hoesli, Daniel | 39,961.50 | 5,994.13 | 33,967.37 |
| Hoesli, Patrik | 10,000.00 | - | 10,000.00 |
| Hofer, Gerhard Mag. Mba | 5,000.00 | - | 5,000.00 |
| Hofer, Helga | 25,000.00 | - | 25,000.00 |
| Hofer, Johanna | 10,676.00 | 1,708.16 | 8,967.84 |
| Hoffelich, Fritz | 26,810.00 | - | 26,810.00 |
| Hoffhaus, Heinrich | 67,900.00 | 9,997.00 | 57,903.00 |
| Hoffman, Ranier | 190,000.00 | - | 190,000.00 |
| Hoffmann, Andrea | 5,000.00 | 1,200.00 | 3,800.00 |
| Hoffmann, Dagmar | 51,428.00 | 224.73 | 51,203.27 |
| Hoffmann, Herbert | 5,000.00 | - | 5,000.00 |
| Hoffmann, Ralf und Doreen | 38,000.00 | - | 38,000.00 |
| Hoffmann, Thomas | 10,000.00 | - | 10,000.00 |
| Hoffmann, Werner | 10,000.00 | 3,000.00 | 7,000.00 |
| Hofling, Monika | 77,000.00 | - | 77,000.00 |
| Hofmann Gabriele | 6,200.00 | - | 6,200.00 |
| Hofmann, Albert Ing. | 4,984.00 | - | 4,984.00 |
| Hofmann, Barbara | 7,000.00 | - | 7,000.00 |
| Hofmann, Uwe | 10,000.00 | - | 10,000.00 |
| Hofreiter, Josef | 15,000.00 | 375.00 | 14,625.00 |
| Hofstetter, Ursula | 50,000.00 | 25,000.00 | 25,000.00 |
| Hoheisel, Gunther | 9,975.00 | - | 9,975.00 |
| Hohle, Juergen | 18,000.00 | 2,160.00 | 15,840.00 |
| Hohn, Roland | 100,000.00 | - | 100,000.00 |
| Holbach, Patrick | 12,686.00 | 2,537.20 | 10,148.80 |
| Holeikies, Dieter | 20,000.00 | - | 20,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to
change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Hollfinger, Anna | 60,000.00 | 1,097.58 | 58,902.42 |
| Hollweg, Christian | 40,800.00 | 3,060.00 | 37,740.00 |
| Hollweg, Hans Dieter | 13,500.00 | 590.63 | 12,909.37 |
| Hollyhock, Aicha | 51,600.00 | 1,290.00 | 50,310.00 |
| Holota, Werner | 20,000.00 | 1,200.00 | 18,800.00 |
| Holstein, Klaus oder Dorothea | 30,975.00 | 1,161.56 | 29,813.44 |
| Holtz, Rainer und Monika | 35,000.00 | 4,500.00 | 30,500.00 |
| Holy, Gabriela | 11,000.00 | - | 11,000.00 |
| Holzer, Angret | 100,000.00 | - | 100,000.00 |
| Holzer, Barbara | 30,000.00 | - | 30,000.00 |
| Holzer, Christian | 10,000.00 | - | 10,000.00 |
| Holzer, Christopher | 10,000.00 | - | 10,000.00 |
| Holzer, Engelbert und Ursula | 28,000.00 | 2,700.00 | 25,300.00 |
| Holzer, Gunter | 56,976.50 | 7,030.64 | 49,945.86 |
| Holzer, Reinhold | 20,000.00 | 2,000.00 | 18,000.00 |
| Holzs, Franz | 5,000.00 | - | 5,000.00 |
| Holzwarth, Thorsten | 5,000.00 | - | 5,000.00 |
| Honer, Barbara | 70,000.00 | 6,825.00 | 63,175.00 |
| Hoop, Dr. Gerold | 2,024,474.75 | 1,308,262.08 | 716,212.67 |
| Hopp, Andreas | 6,478.00 | - | 6,478.00 |
| Hoppner, Siegfried | 12,906.00 | - | 12,906.00 |
| Horber, Siegfried | 13,473.00 | - | 13,473.00 |
| Hornung, Frank | 20,370.00 | - | 20,370.00 |
| Horr, Patrick | 5,000.00 | - | 5,000.00 |
| Horschitz, Monika | 8,000.00 | - | 8,000.00 |
| Horvath, Ingrid und Markus | 100,000.00 | 9,600.00 | 90,400.00 |
| Hossiep, Lars | 13,500.00 | 2,430.00 | 11,070.00 |
| Hotelich, Fritz | 26,877.00 | - | 26,877.00 |
| Howard, Dennis Michael | 62,500.00 | 44,778.52 | 17,721.48 |
| Hoyer, Bernhard | 12,200.00 | - | 12,200.00 |
| Hrusovsky, Jozef und Ingrid | 45,524.33 | 10,300.00 | 35,224.33 |
| Hubbard, Paul | 5,400.00 | - | 5,400.00 |
| Hubeli, Heinz | 50,000.00 | - | 50,000.00 |
| Huber, Adolf | 100,000.00 | 10,000.00 | 90,000.00 |
| Huber, Bertram | 36,955.00 | 5,138.78 | 31,816.22 |
| Huber, Christoph | 5,000.00 | - | 5,000.00 |
| Huber, Heinz und Jutta | 5,000.00 | - | 5,000.00 |
| Huber, Imsas C. | 5,000.00 | - | 5,000.00 |
| Huber, Jutta | 10,000.00 | - | 10,000.00 |
| Huber, Mandy | 14,000.00 | 2,800.00 | 11,200.00 |
| Huber, Roland | 79,983.00 | 6,350.00 | 73,633.00 |
| Huber, Stefanie u | 10,000.00 | 1,800.00 | 8,200.00 |
| Huber, Thomas | 13,000.00 | 2,600.00 | 10,400.00 |
| Huber, Wilhelm | 18,178.50 | - | 18,178.50 |
| Huck, Eugen | 5,000.00 | - | 5,000.00 |
| Huebner, Werner | 13,000.00 | - | 13,000.00 |
| Huegle, Hermann | 14,975.00 | 374.38 | 14,600.62 |
| Huemerlehner, Johann | 5,000.00 | - | 5,000.00 |
| Huemmer, Hans-Josef | 5,000.00 | - | 5,000.00 |
| Hueneke, Fred | 26,000.00 | 7,150.00 | 18,850.00 |
| Hueseydin, Sen | 9,965.33 | - | 9,965.33 |
| Huetter, Georg & Birgit | 25,000.00 | - | 25,000.00 |
| Huffmann, Horst | 20,000.00 | - | 20,000.00 |

## Ulrich Felix Anton Engler, Debtor.
### United States Bankruptcy Court
### Middle District of Florida
### Fort Myers Division
### Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Hugel, Alain | 74,955.00 | - | 74,955.00 |
| Huhle, Christiane | 10,030.00 | 2,412.00 | 7,618.00 |
| Hummel, Hans-Peter | 5,000.00 | - | 5,000.00 |
| Hund, Jochen | 10,000.00 | - | 10,000.00 |
| Hunziker International Consulting FLA WIL | 35,571.57 | - | 35,571.57 |
| Hurst, Martin | 40,000.00 | - | 40,000.00 |
| Huster, Andree | 10,000.00 | - | 10,000.00 |
| Huttel, Wolf | 10,000.00 | - | 10,000.00 |
| Hutter, Theresia | 11,914.00 | - | 11,914.00 |
| Huwyler, Werner | 10,000.00 | - | 10,000.00 |
| Hysmet, Shabani | 19,982.00 | - | 19,982.00 |
| Ib Management Gm | 151,060.00 | 1,348.15 | 149,711.85 |
| Ibele, Gerhard | 5,000.00 | - | 5,000.00 |
| Ickert, Marianne | 10,000.00 | 4,800.00 | 5,200.00 |
| Illek, Gerhard in | 10,000.00 | 1,800.00 | 8,200.00 |
| Indermaur, Kurt | 30,000.00 | - | 30,000.00 |
| Indermaur, Peter | 15,000.00 | - | 15,000.00 |
| Ingelkofer, Helmut | 15,000.00 | 188.06 | 14,811.94 |
| Isler, Peter | 50,000.00 | - | 50,000.00 |
| ITC Gesellschaft Fuer Strategische | 27,460.00 | - | 27,460.00 |
| Jacob, Christine | 13,500.00 | - | 13,500.00 |
| Jaecket, Michael | 7,500.00 | - | 7,500.00 |
| Jaeckle, Jania | 6,605.00 | - | 6,605.00 |
| Jaeckle, Marianne and Ewald | 12,662.00 | 2,279.16 | 10,382.84 |
| Jaeckle, Ulrich | 63,808.14 | 15,236.40 | 48,571.74 |
| Jaeger, Birgit | 24,980.00 | 4,800.00 | 20,180.00 |
| Jaeger, Dagmar | 100,000.00 | 6,375.00 | 93,625.00 |
| Jaeger, Frank M. | 4,984.00 | - | 4,984.00 |
| Jaeger, Manfred | 24,960.00 | 226.13 | 24,733.87 |
| Jaehnigen, Sirko | 13,351.00 | - | 13,351.00 |
| Jaergens, Anette | 6,675.00 | - | 6,675.00 |
| Jager, Gernot | 10,000.00 | - | 10,000.00 |
| Jahn, Udo | 13,061.00 | - | 13,061.00 |
| Jahn-Held, Wilhelm | 12,816.43 | - | 12,816.43 |
| Jahnke, Bianca | 5,000.00 | - | 5,000.00 |
| Janker, Alexander | 10,000.00 | - | 10,000.00 |
| Janki, Richard | 80,000.00 | - | 80,000.00 |
| Jankowski, Michael | 4,985.00 | - | 4,985.00 |
| Janschitz, Erich | 25,000.00 | - | 25,000.00 |
| Jansen, Karl | 56,000.00 | 1,542.73 | 54,457.27 |
| Jaszy, Reinhard | 5,000.00 | - | 5,000.00 |
| Jenni, Irene | 13,468.00 | 420.88 | 13,047.12 |
| Jeschenko, Rudolf | 20,000.00 | 759.03 | 19,240.97 |
| Jester Group Ltd. | 697,651.97 | 165,472.14 | 532,179.83 |
| Jeton, Azemi | 30,000.00 | 875.00 | 29,125.00 |
| Jeunet, Jean-Fran Ois | 10,000.00 | - | 10,000.00 |
| JHC-Consulting | 9,973.00 | - | 9,973.00 |
| Jilkina, Maria | 13,000.00 | - | 13,000.00 |
| Johe, Manfred | 5,000.00 | - | 5,000.00 |
| Jonasson-Curci, S | 10,000.00 | 2,000.00 | 8,000.00 |
| Jordan, Gisela | 19,980.00 | 9,537.40 | 10,442.60 |
| Jorritsma, Ida | 7,824.00 | - | 7,824.00 |
| Jost, Ulrike | 12,548.87 | 5,156.00 | 7,392.87 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Jouvenal, Detlev | 6,815.50 | - | 6,815.50 |
| Juergen, Gamper Kurt | 24,957.00 | - | 24,957.00 |
| Jung, Andreas | 12,469.05 | - | 12,469.05 |
| Jung, Andreas (Dolinsky) | 39,479.49 | 9,391.68 | 30,087.81 |
| Jung, Doris | 12,000.00 | - | 12,000.00 |
| Jung, Leo | 50,000.00 | 5,625.00 | 44,375.00 |
| Jung, Roland | 34,277.00 | 633.97 | 33,643.03 |
| Jung, Rolf | 25,982.36 | - | 25,982.36 |
| Jung, Ruediger | 24,976.50 | 2,506.54 | 22,469.96 |
| Jung, Ruth | 20,000.00 | - | 20,000.00 |
| Junker, Uwe | 5,000.00 | - | 5,000.00 |
| Jutrczenka, Elke | 51,000.00 | - | 51,000.00 |
| Kache, Brigitte Maria | 53,000.00 | 4,000.00 | 49,000.00 |
| Kaempf, Doris und Heinz | 10,000.00 | 632.17 | 9,367.83 |
| Kaeppeler, Martin Bernd | 14,978.00 | - | 14,978.00 |
| Kaercher, Daniel | 10,000.00 | - | 10,000.00 |
| Kaercher, Klaus | 325,000.00 | 195,000.00 | 130,000.00 |
| Kaeser, Alfons | 15,000.00 | 1,687.50 | 13,312.50 |
| Kaeser, Elly | 12,975.00 | - | 12,975.00 |
| Kaeser, Veronika | 13,000.00 | 650.00 | 12,350.00 |
| Kaeser, Wolfgang | 27,000.00 | 6,982.50 | 20,017.50 |
| Kaeserei, Karl Thoma | 9,982.50 | - | 9,982.50 |
| Kaestel, Maria | 13,000.00 | - | 13,000.00 |
| Kagerbauer, Charles | 20,005.00 | 1,000.26 | 19,004.74 |
| Kaiser, Helmut | 25,424.60 | 627.00 | 24,797.60 |
| Kaiser, Hildegard | 31,937.50 | 1,200.00 | 30,737.50 |
| Kaiser, Martin | 100,000.00 | 29,400.00 | 70,600.00 |
| Kaiss, Renata | 25,000.00 | 19,000.00 | 6,000.00 |
| Kaltenbach, Angela | 30,000.00 | - | 30,000.00 |
| Kammer, Helena | 10,000.00 | 250.00 | 9,750.00 |
| Kamperschroer, Rita | 12,000.00 | 2,400.00 | 9,600.00 |
| Kampmann, Heinz | 5,000.00 | - | 5,000.00 |
| Kanam Grund Kapitalanlage-Gesellschaft Mbh | 10,000.00 | - | 10,000.00 |
| Kanel, Kurt | 9,985.00 | - | 9,985.00 |
| Kapitalanlage | 5,000.00 | - | 5,000.00 |
| Karaboutakis, Georgios | 15,712.50 | - | 15,712.50 |
| Karelin, Boris | 4,972.00 | - | 4,972.00 |
| Karg, Torsten | 5,000.00 | - | 5,000.00 |
| Kargerbauer, Charles | 5,005.00 | - | 5,005.00 |
| Karl, Jochen | 10,000.00 | 500.00 | 9,500.00 |
| Karlinger, Mario | 39,472.55 | 5,641.02 | 33,831.53 |
| Karola, Jordan | 10,000.00 | - | 10,000.00 |
| Karow, Agnes | 18,000.00 | 300.00 | 17,700.00 |
| Karow, Else | 25,000.00 | - | 25,000.00 |
| Kasermann, Charlotte | 9,968.00 | - | 9,968.00 |
| Kaspar, Beat | 10,000.00 | 750.00 | 9,250.00 |
| Kasper, Christina | 53,000.00 | 7,500.00 | 45,500.00 |
| Kasper, Klaus | 40,000.00 | - | 40,000.00 |
| Kasper, Luzia | 9,980.00 | - | 9,980.00 |
| Kasper, Niklaus | 25,000.00 | - | 25,000.00 |
| Kasper, Wilhelm | 40,000.00 | - | 40,000.00 |
| Kast, Werner | 66,945.00 | - | 66,945.00 |
| Kastel, Maria | 13,000.00 | - | 13,000.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Kastner, Barbara | 97,095.40 | - | 97,095.40 |
| Kastner, Helmut | 4,974.00 | - | 4,974.00 |
| Kathe, Fabian (Dolinsky, Anneliese) | 26,337.73 | 3,950.40 | 22,387.33 |
| Katris, Nikolaos | 10,000.00 | - | 10,000.00 |
| Katsenou, Anthoula | 6,615.50 | - | 6,615.50 |
| Katteneder, Kurt | 5,000.00 | - | 5,000.00 |
| Katz, Roland | 26,975.00 | - | 26,975.00 |
| Kaub, Armin | 65,577.50 | 30,511.15 | 35,066.35 |
| Kaub, Clemens | 43,384.00 | 30,498.00 | 12,886.00 |
| Kaucher, Siegfried | 24,500.00 | 2,880.00 | 21,620.00 |
| Kaufmann, Alois | 19,968.00 | 1,495.20 | 18,472.80 |
| Kaufmann, Franz | 4,987.50 | - | 4,987.50 |
| Kaufmann, Krimhilde | 20,500.00 | - | 20,500.00 |
| Kaufmann, Matthias und Susan | 10,000.00 | - | 10,000.00 |
| Kaun, Joachim | 62,973.00 | 12,859.80 | 50,113.20 |
| Kaupp, Karola | 30,000.00 | - | 30,000.00 |
| Kaupp, Ulrich | 49,964.77 | 2,623.11 | 47,341.66 |
| Kausler, Nicole | 10,000.00 | 2,000.00 | 8,000.00 |
| Kautz, Francis | 5,000.00 | - | 5,000.00 |
| Kayser, Reinhard | 70,000.00 | 17,390.25 | 52,609.75 |
| Keck, Alfons | 12,563.00 | 2,512.60 | 10,050.40 |
| Kecks Brotgarten GmbH | 64,825.00 | 11,668.50 | 53,156.50 |
| Keel, Daniel | 10,000.00 | - | 10,000.00 |
| Keim, Franz und Erika | 33,000.00 | 9,000.00 | 24,000.00 |
| Keim, Rita | 18,862.50 | 1,800.00 | 17,062.50 |
| Keka, Hassan | 10,000.00 | - | 10,000.00 |
| Kelemen, Ladislaus | 15,000.00 | - | 15,000.00 |
| Keller, Andreas | 166,600.00 | 59,280.73 | 107,319.27 |
| Keller, Gisela | 5,168.29 | - | 5,168.29 |
| Keller, Heinz | 10,000.00 | - | 10,000.00 |
| Keller, Mirko | 10,000.00 | - | 10,000.00 |
| Keller, Rene | 10,000.00 | - | 10,000.00 |
| Keller-Mierzwa, Johanna Eleonora | 27,506.00 | 3,382.54 | 24,123.46 |
| Kellner, Gerhard | 10,000.00 | - | 10,000.00 |
| Kemm, Thorsten | 5,000.00 | - | 5,000.00 |
| Keppeler, Edeltraud | 16,000.00 | 675.00 | 15,325.00 |
| Keri, Magdalena | 5,000.00 | - | 5,000.00 |
| Kern, Manfred | 10,000.00 | 1,600.00 | 8,400.00 |
| Kern, Michael | 10,000.00 | - | 10,000.00 |
| Kern, Siegfried Josef | 9,800.00 | 2,400.00 | 7,400.00 |
| Kerner, Gerd und Elisabeth | 53,000.00 | 11,925.00 | 41,075.00 |
| Kesler, Angelika | 5,000.00 | - | 5,000.00 |
| Kesler, Stein Oder | 5,000.00 | - | 5,000.00 |
| Kesting, Herbert | 9,970.00 | - | 9,970.00 |
| Key Management Holding SA | 300,292.32 | - | 300,292.32 |
| Kiendle-App, Siegfied and Brigitte | 27,000.00 | - | 27,000.00 |
| Kieslich, Ingeborg | 81,000.00 | - | 81,000.00 |
| Kiesow, Patrik | 10,000.00 | 2,000.00 | 8,000.00 |
| Kiessling, Manuel | 10,463.20 | - | 10,463.20 |
| Kilgus, Bettina | 26,081.54 | - | 26,081.54 |
| Killmer, Gerd | 50,000.00 | 6,750.00 | 43,250.00 |
| Kinder, Stephan | 10,000.00 | 1,200.00 | 8,800.00 |
| Kinsch, Ingrid | 99,979.00 | 98,977.74 | 1,001.26 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Kipfelsberger, Albert | 50,000.00 | 6,000.00 | 44,000.00 |
| Kipfer, Rafael | 10,000.00 | - | 10,000.00 |
| Kirchenbauer, Willi und Uta | 40,000.00 | 6,000.00 | 34,000.00 |
| Kirchweger, Wolfgang | 5,200.00 | - | 5,200.00 |
| Kirsch, Eckhard | 49,975.00 | 12,000.00 | 37,975.00 |
| Kissling, Urs | 9,980.00 | 1,000.00 | 8,980.00 |
| Kistler, Marcel | 16,982.50 | - | 16,982.50 |
| Kitta, Harald | 5,000.00 | - | 5,000.00 |
| Klaesner, Sascha | 10,000.00 | - | 10,000.00 |
| Klatt, Diana | 5,000.00 | - | 5,000.00 |
| Klauck, Ursula | 20,000.00 | - | 20,000.00 |
| Klaus, Hezer | 12,590.00 | - | 12,590.00 |
| Klaus, Sayer | 50,000.00 | - | 50,000.00 |
| Kleeb, Alfred | 65,000.00 | 8,596.50 | 56,403.50 |
| Kleiber, Julia | 11,024.00 | - | 11,024.00 |
| Kleiber, Walter | 6,875.50 | - | 6,875.50 |
| Klein, Eckhard | 26,400.00 | - | 26,400.00 |
| Klein, Isa | 5,000.00 | - | 5,000.00 |
| Kleiner, Rolf und Bettina Spiegel-Kleiner | 20,000.00 | - | 20,000.00 |
| Kleinhenz, Jochen | 10,000.00 | - | 10,000.00 |
| Kleinser, Erwin | 6,856.50 | - | 6,856.50 |
| Klenk, Hannelore | 6,000.00 | - | 6,000.00 |
| Klenk, Kai | 10,000.00 | - | 10,000.00 |
| Kleske, Siegbert Rudolf | 10,000.00 | 1,600.00 | 8,400.00 |
| Klessmann, Christoph Dr. | 10,000.00 | 500.00 | 9,500.00 |
| Klinger, Helmuth | 13,000.00 | 487.50 | 12,512.50 |
| Kloebel, Franz | 10,000.00 | - | 10,000.00 |
| Klose, Walter | 60,000.00 | - | 60,000.00 |
| Klossner, Martin | 10,000.00 | - | 10,000.00 |
| Klug, Gabriele | 20,000.00 | - | 20,000.00 |
| Klughardt, Sabina | 40,000.00 | - | 40,000.00 |
| Knafl, Roland | 65,300.00 | 3,897.11 | 61,402.89 |
| Knapp, Aleksandre und Lidia | 8,000.00 | - | 8,000.00 |
| Knapp, Rolf-Peter | 19,975.00 | - | 19,975.00 |
| Knapp, Sabine (Dolinsky) | 26,428.26 | 1,775.55 | 24,652.71 |
| Knauss, Eberhard | 15,000.00 | - | 15,000.00 |
| Knechtle Manuela | 4,982.50 | - | 4,982.50 |
| Kneissl, Marcus | 10,000.00 | - | 10,000.00 |
| Knibbecke, Therese | 9,995.00 | - | 9,995.00 |
| Knoell, Helma und Karl-Heinz | 140,000.00 | 4,640.00 | 135,360.00 |
| Knoell, Thomas | 26,000.00 | - | 26,000.00 |
| Knoll, Georg | 11,000.00 | - | 11,000.00 |
| Knoll, Guido | 10,000.00 | 2,400.00 | 7,600.00 |
| Knoll, Klaus | 38,175.10 | - | 38,175.10 |
| Knollmeier, Frank | 9,973.00 | - | 9,973.00 |
| Knoop, Dorothea | 45,000.00 | - | 45,000.00 |
| Knopf, Daniel | 5,000.00 | - | 5,000.00 |
| Kobell, Wilhelm | 9,973.00 | 527.53 | 9,445.47 |
| Kocagoz, Fahrettin | 29,939.00 | - | 29,939.00 |
| Koch, Dr Konrad | 20,000.00 | 1,386.48 | 18,613.52 |
| Koch, Gabriele | 105,418.89 | 8,005.03 | 97,413.86 |
| Koch, Helga | 13,300.00 | 922.01 | 12,377.99 |
| Koch, Miguel | 240,000.00 | 45,600.00 | 194,400.00 |

### Ulrich Felix Anton Engler, Debtor.
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Koch, Silvia | 24,980.00 | 6,000.00 | 18,980.00 |
| Koch, Werner | 10,000.00 | - | 10,000.00 |
| Kochanke, Katrin | 10,000.00 | 750.00 | 9,250.00 |
| Kocher, Adrian | 10,000.00 | - | 10,000.00 |
| Kocher, M Mickael | 4,979.00 | - | 4,979.00 |
| Koch-Schwegler, Jeannette | 10,000.00 | - | 10,000.00 |
| Kock, Olaf Ernst | 26,000.00 | 604.99 | 25,395.01 |
| Kockler, Claus und Jutta | 27,200.00 | 3,385.00 | 23,815.00 |
| Koegel, Tobias | 5,000.00 | - | 5,000.00 |
| Koehler, Gerhard | 30,000.00 | 477.64 | 29,522.36 |
| Koehler, Leopold | 14,000.00 | - | 14,000.00 |
| Koehler, Manfred | 10,000.00 | - | 10,000.00 |
| Koelbener, Stefan | 10,000.00 | - | 10,000.00 |
| Koelsch, Stefan | 21,102.40 | 11,366.20 | 9,736.20 |
| Koenig, Michael | 15,000.00 | 379.52 | 14,620.48 |
| Koenig, Siegfried und Kristina Loeffler | 69,975.00 | - | 69,975.00 |
| Koenig, Ursula | 20,000.00 | 13,865.12 | 6,134.88 |
| Koeppe, Holger and Ivonne | 25,842.00 | - | 25,842.00 |
| Koerner, Ulrich and Edeltraud | 130,899.09 | 87,495.60 | 43,403.49 |
| Kofmel, Florian | 14,995.00 | 535.21 | 14,459.79 |
| Kofmel, Florian II | 9,975.00 | - | 9,975.00 |
| Kogelmann, Erich | 60,755.99 | 13,850.00 | 46,905.99 |
| Kohl, Edgar | 4,973.00 | - | 4,973.00 |
| Kohl, Edith | 14,975.00 | 1,125.00 | 13,850.00 |
| Kohl, Guenter Willy | 30,000.00 | 10,106.25 | 19,893.75 |
| Kohler, Karl | 13,542.00 | - | 13,542.00 |
| Kohler, Rolf und Annemarie | 26,760.00 | - | 26,760.00 |
| Kohli-Roemer, Ruth | 109,974.00 | 19,200.00 | 90,774.00 |
| Kohn, Roland | 13,433.00 | - | 13,433.00 |
| Kolb, Peter | 6,828.50 | - | 6,828.50 |
| Kolios, Georgios & Hannelore | 49,876.06 | 15,424.42 | 34,451.64 |
| Koller, Jeannette | 29,982.50 | - | 29,982.50 |
| Koller, Marcel | 24,985.00 | - | 24,985.00 |
| Koller, Simone | 60,000.00 | 1,312.50 | 58,687.50 |
| Kollross, Heinz | 19,950.00 | 2,400.00 | 17,550.00 |
| Kollross, Johann | 5,000.00 | - | 5,000.00 |
| Kolm, Ariane | 49,970.00 | 12,500.00 | 37,470.00 |
| Kolmel, Margot & Bernhard | 189,619.84 | - | 189,619.84 |
| Komus, Joachim | 15,000.00 | - | 15,000.00 |
| Konrad, Dirk | 80,000.00 | - | 80,000.00 |
| Konrad, Marcus | 5,000.00 | - | 5,000.00 |
| Konrad, Peter | 5,382.20 | - | 5,382.20 |
| Konstantinou, Dimitrios | 38,000.00 | - | 38,000.00 |
| Kopca, Peter | 7,000.00 | - | 7,000.00 |
| Kopf, Eberhard | 10,000.00 | 2,000.00 | 8,000.00 |
| Kopka, Thomas Walter | 5,480.00 | - | 5,480.00 |
| Kopp, Elisabeth | 5,000.00 | - | 5,000.00 |
| Kopp, Felicitas | 5,000.00 | - | 5,000.00 |
| Kopp, Juergen | 5,000.00 | - | 5,000.00 |
| Kopp, Maria und Rainer | 75,000.00 | 16,250.00 | 58,750.00 |
| Koppitz, Immanuel | 9,968.60 | 747.60 | 9,221.00 |
| Korff, Friedrich W. | 15,000.00 | - | 15,000.00 |
| Korling, Klaus-Peter | 110,000.00 | 17,639.70 | 92,360.30 |

## Ulrich Felix Anton Engler, Debtor.

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Korn, Martina | 12,042.20 | - | 12,042.20 |
| Koroschetz, Albert | 102,000.00 | 8,000.00 | 94,000.00 |
| Korth, B.J. | 10,000.00 | - | 10,000.00 |
| Kosarick, Gaby und Harald | 18,800.00 | 278.13 | 18,521.87 |
| Kossowska Emnilia | 5,000.00 | - | 5,000.00 |
| Kost, Norbert | 57,273.00 | 16,406.66 | 40,866.34 |
| Kotias, Avangelos | 20,000.00 | - | 20,000.00 |
| Kottias, Konstantinos Athanasios | 45,936.00 | 22,000.00 | 23,936.00 |
| Kottire, Sieglinde Monika | 98,360.00 | 7,065.44 | 91,294.56 |
| Kottisch, Monika | 14,980.00 | - | 14,980.00 |
| Kousovista, Olga | 5,000.00 | - | 5,000.00 |
| Kozacenko, Hannelore | 10,449.60 | 626.94 | 9,822.66 |
| Kozok, Peter | 10,000.00 | - | 10,000.00 |
| Kquku, Enver | 10,000.00 | - | 10,000.00 |
| Kraffonara, Thomas | 9,980.00 | - | 9,980.00 |
| Krahn, Carina | 130,000.00 | - | 130,000.00 |
| Kral, Andrea | 5,000.00 | - | 5,000.00 |
| Kral, Elisabeth | 5,000.00 | - | 5,000.00 |
| Krall, Aranka | 18,750.00 | 11,656.50 | 7,093.50 |
| Krasemann, Kai | 10,000.00 | 150.00 | 9,850.00 |
| Krath, Dr Wilfried | 40,000.00 | 1,909.24 | 38,090.76 |
| Kraus, Anton Josef | 23,000.00 | 431.25 | 22,568.75 |
| Kraus, Isolde | 23,000.00 | 1,006.25 | 21,993.75 |
| Kraus, Josef und Erika | 16,000.00 | - | 16,000.00 |
| Kraus, Maria | 26,000.00 | - | 26,000.00 |
| Krause, Gunda | 5,000.00 | - | 5,000.00 |
| Krause, Rainer | 5,000.00 | - | 5,000.00 |
| Kraus-Jaeggi, Silvia | 20,000.00 | - | 20,000.00 |
| Krauss, Helmut | 12,500.00 | - | 12,500.00 |
| Krauss-Welsch, Monika und Matheis, Pirmin | 19,975.00 | 2,400.00 | 17,575.00 |
| Kraut, Winfried | 10,000.00 | 632.17 | 9,367.83 |
| Krautstrunk, Susanne | 87,442.00 | 13,762.32 | 73,679.68 |
| Krebs, Friedrich | 29,973.00 | - | 29,973.00 |
| Krebs-Gehlen, Alexander | 200,000.00 | 65,436.40 | 134,563.60 |
| Krebs-Maurer, Fritz | 14,973.00 | - | 14,973.00 |
| Kreft-Horn, Barbara | 20,000.00 | 3,000.00 | 17,000.00 |
| Kreilmann, Claudia | 62,000.00 | 9,385.50 | 52,614.50 |
| Kreilmann, Ulrich | 47,000.00 | 14,015.25 | 32,984.75 |
| Kreindl, Erwin und Erika | 6,700.00 | - | 6,700.00 |
| Kreiner, Erich | 10,000.00 | - | 10,000.00 |
| Krellmann, Claudia | 37,542.00 | - | 37,542.00 |
| Kremser, Eva Maria | 37,421.80 | 4,437.60 | 32,984.20 |
| Kremser, Jacky | 6,485.00 | - | 6,485.00 |
| Kress, Achim | 12,500.00 | 4,062.50 | 8,437.50 |
| Kress, Birgit | 12,500.00 | - | 12,500.00 |
| Kretschmer, Melanie | 6,790.00 | - | 6,790.00 |
| Kretz, Daniel S. and Melanie | 5,000.00 | - | 5,000.00 |
| Kreutner, Hubertus | 20,000.00 | 11,000.00 | 9,000.00 |
| Kreutzer, Herbert | 5,000.00 | - | 5,000.00 |
| Krey, Mario | 33,200.00 | 700.10 | 32,499.90 |
| Krieger, Dominik | 10,000.00 | - | 10,000.00 |
| Krieger, Hans | 4,979.00 | - | 4,979.00 |
| Krieger, Stefan | 10,000.00 | - | 10,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Kritter, Gerhard | 5,000.00 | - | 5,000.00 |
| Kritter, Karin | 5,000.00 | - | 5,000.00 |
| Kroener, Max und Erika | 40,222.00 | 2,262.49 | 37,959.51 |
| Krog, Christopher | 95,500.00 | - | 95,500.00 |
| Kromer, Joachim | 32,000.00 | 1,800.00 | 30,200.00 |
| Kron, Juergen | 13,130.00 | - | 13,130.00 |
| Kron, Vanessa | 12,976.00 | 3,000.00 | 9,976.00 |
| Krueger, Benjamin & Sonja | 77,510.00 | 65,000.00 | 12,510.00 |
| Krueger, Robert | 9,975.00 | - | 9,975.00 |
| Kruger, Wolf-Dieter | 46,973.00 | - | 46,973.00 |
| Krystof, Peter | 14,946.00 | - | 14,946.00 |
| Kubelka, Insa | 13,500.00 | - | 13,500.00 |
| Kuch, Joachim | 10,000.00 | 500.00 | 9,500.00 |
| Kuderna, Gabriele | 9,790.94 | - | 9,790.94 |
| Kuebler, Werner | 12,664.00 | - | 12,664.00 |
| Kuehner, Susanne | 6,452.50 | - | 6,452.50 |
| Kuemmerle, Anna | 13,500.00 | 590.63 | 12,909.37 |
| Kueng, Johann | 8,000.00 | - | 8,000.00 |
| Kueng, Rudolf | 10,000.00 | 1,800.00 | 8,200.00 |
| Kuerschner, Stefan | 15,000.00 | - | 15,000.00 |
| Kufer, Georg | 49,973.20 | 6,560.00 | 43,413.20 |
| Kuhlmann, Jochen und Annette | 10,000.00 | 4,165.00 | 5,835.00 |
| Kuhlmann, Tanja | 5,000.00 | - | 5,000.00 |
| Kuhn,  Walter | 9,965.00 | - | 9,965.00 |
| Kuhn, Bernhard | 5,000.00 | - | 5,000.00 |
| Kuisl, Hans | 24,731.80 | - | 24,731.80 |
| Kulig, Jutta | 5,000.00 | - | 5,000.00 |
| Kumaran, Komala Jeya | 4,985.00 | - | 4,985.00 |
| Kunath, Barbara | 11,000.00 | - | 11,000.00 |
| Kunibert, Steffen | 15,000.00 | 9,628.58 | 5,371.42 |
| Kunz, Markus | 5,000.00 | - | 5,000.00 |
| Kunz, Michael | 20,000.00 | 7,800.00 | 12,200.00 |
| Kunz, Werner | 30,000.00 | 225.00 | 29,775.00 |
| Kupferschmidt, Petra | 10,000.00 | 2,000.00 | 8,000.00 |
| Kuriakose, Manal. u. Rebacamma | 10,000.00 | - | 10,000.00 |
| Kurle, Vladimir und Nadezda | 11,500.00 | - | 11,500.00 |
| Kussmaul, Claus | 25,000.00 | - | 25,000.00 |
| Kusternig, Andreas | 5,000.00 | - | 5,000.00 |
| Kuszewski, Beate | 15,000.00 | 812.50 | 14,187.50 |
| Kusztelak, Kryzstof and Joanna | 15,000.00 | 1,000.00 | 14,000.00 |
| Kutas, Ernoe | 10,700.20 | - | 10,700.20 |
| Kutter, Sonja und Baptist | 51,308.00 | 7,632.90 | 43,675.10 |
| Kuttner, Stefan | 10,000.00 | - | 10,000.00 |
| Kuttner-Mueller, Robert und Nina Muller Robe | 9,000.00 | - | 9,000.00 |
| Kytka, Wolfgang | 27,000.00 | 812.95 | 26,187.05 |
| Lachenmaier, Daniela | 12,717.00 | - | 12,717.00 |
| Lacher, Ernst | 20,239.76 | 306.78 | 19,932.98 |
| Lachler, Rudolf | 7,500.00 | - | 7,500.00 |
| Lachner, Gottfried | 9,968.00 | - | 9,968.00 |
| Laengle, Annelies | 9,803.00 | - | 9,803.00 |
| Laengle, Beate | 12,646.50 | - | 12,646.50 |
| Laengle, Joachim | 85,555.17 | 19,000.00 | 66,555.17 |
| Laengle, Stefan | 9,981.40 | - | 9,981.40 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Laesser, Karin | 10,000.00 | 2,400.00 | 7,600.00 |
| Lafille, Daniel | 52,352.00 | 6,282.24 | 46,069.76 |
| Lagler, Gabriela | 44,980.00 | 13,500.00 | 31,480.00 |
| Laible, Sebastian | 59,000.00 | - | 59,000.00 |
| Laich, Reinhold | 5,976.00 | - | 5,976.00 |
| Lakenbrink, Helmut Guenter | 39,975.00 | 3,395.00 | 36,580.00 |
| Lampart, Marlis | 20,982.00 | 210.00 | 20,772.00 |
| Lamparter, Guenther | 10,000.00 | 1,600.00 | 8,400.00 |
| Lampert, Erland | 5,000.00 | - | 5,000.00 |
| Lampert, Gerhard | 30,000.00 | 4,800.00 | 25,200.00 |
| Lancer Mobile Beteiligungs | 10,000.00 | 627.51 | 9,372.49 |
| Landl, Herbert | 199,928.00 | - | 199,928.00 |
| Landolt, Berta | 16,210.00 | 3,890.40 | 12,319.60 |
| Landolt-Wipf, Therese | 50,000.00 | 4,800.00 | 45,200.00 |
| Lang, Herbert | 18,000.00 | - | 18,000.00 |
| Lang, Wolfgang | 49,946.00 | 6,913.81 | 43,032.19 |
| Langegger, Anita | 199,975.00 | 24,000.00 | 175,975.00 |
| Langer, Elisabeth | 5,000.00 | - | 5,000.00 |
| Langer, Hans | 65,000.00 | 32,037.24 | 32,962.76 |
| Langheim, Ursula | 9,975.00 | 1,600.00 | 8,375.00 |
| Langle, Joachim | 41,704.33 | - | 41,704.33 |
| Lantwin, Michael | 12,955.14 | - | 12,955.14 |
| Lanz D, Markus | 4,980.00 | - | 4,980.00 |
| Lanzinger, Hermine | 6,852.50 | - | 6,852.50 |
| Lanzinger, Karin | 5,000.00 | - | 5,000.00 |
| Larcher, Maria | 51,040.00 | - | 51,040.00 |
| Larkin, Emmett | 10,000.00 | - | 10,000.00 |
| Lauber-Baerenweiler, Ruth | 10,000.00 | - | 10,000.00 |
| Lauenstein Sabrina | 4,987.50 | - | 4,987.50 |
| Lauer, Kaspar | 13,390.00 | - | 13,390.00 |
| Laufer, Eugen | 9,975.00 | 500.00 | 9,475.00 |
| Lauff, Gerd | 10,000.00 | - | 10,000.00 |
| Lausch, Klaus | 14,965.00 | - | 14,965.00 |
| Lauw, Rudolf | 10,000.00 | - | 10,000.00 |
| Lay, Monika und Rolf | 6,843.50 | - | 6,843.50 |
| Lazar, Elke | 10,000.00 | - | 10,000.00 |
| Le Beyeuc, Mle Chantal | 8,085.00 | - | 8,085.00 |
| Lechner, Peter | 32,000.00 | 7,625.00 | 24,375.00 |
| Lechner, Wolfgang | 56,965.00 | 28,436.41 | 28,528.59 |
| Lehmann, Karl-Heinz | 10,000.00 | 1,400.00 | 8,600.00 |
| Lehmann, Max Dr. | 50,000.00 | 3,555.28 | 46,444.72 |
| Lehmann, Michael | 23,500.00 | 3,260.00 | 20,240.00 |
| Lehmann, Nepomuck | 33,000.00 | 1,636.79 | 31,363.21 |
| Lehner-Funk, Michaela | 41,000.00 | - | 41,000.00 |
| Lehnhardt, Dr. K | 100,000.00 | - | 100,000.00 |
| Leible, Irmgard | 15,500.00 | 2,400.00 | 13,100.00 |
| Leichauer, Gabriele | 19,973.20 | 112.50 | 19,860.70 |
| Leicht, Karl-Heinrich | 15,000.00 | 1,267.58 | 13,732.42 |
| Leicht, Waldemar | 26,000.00 | 22,738.88 | 3,261.12 |
| Leidenfrost, Manfred | 29,542.32 | - | 29,542.32 |
| Leisering, Eva Maria | 49,980.00 | 2,076.80 | 47,903.20 |
| Leitmannstetter, Aaron | 32,000.00 | 4,680.00 | 27,320.00 |
| Leitner, Gundolf und Ingrid | 15,000.00 | 629.85 | 14,370.15 |

## Ulrich Felix Anton Engler, Debtor.
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

## Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Leitner, Kurt | 10,000.00 | 1,000.00 | 9,000.00 |
| Lener, Frieda | 5,000.00 | - | 5,000.00 |
| Lengfeld, Tim | 9,953.00 | 4,000.00 | 5,953.00 |
| Lensch, Johann | 12,500.00 | - | 12,500.00 |
| Lentsch, Susanne | 6,820.77 | - | 6,820.77 |
| Lenz, Markus (Ernst Bettina) | 15,000.00 | - | 15,000.00 |
| Lerf, Patrick | 19,973.00 | - | 19,973.00 |
| Lernhardt, Irma | 50,000.00 | - | 50,000.00 |
| Lesti, Franz | 70,000.00 | 2,437.50 | 67,562.50 |
| Leuenberger, Dora | 34,965.00 | 1,686.55 | 33,278.45 |
| Leute, Hans | 10,000.00 | - | 10,000.00 |
| Leutenmayer, Alfred | 66,339.00 | - | 66,339.00 |
| Leutwyler, Dominique Beatrice | 69,974.00 | - | 69,974.00 |
| Lieb, Mirko | 6,750.00 | - | 6,750.00 |
| Liebenstein, Albert | 20,365.50 | - | 20,365.50 |
| Liebert, Renate | 5,000.00 | - | 5,000.00 |
| Liebich, Christian | 38,338.10 | 24,875.94 | 13,462.16 |
| Liebich, Klaus und Corinna | 15,488.40 | 2,478.08 | 13,010.32 |
| Liebich, Norbert | 5,000.00 | - | 5,000.00 |
| Life Consulting GmbH | 20,000.00 | - | 20,000.00 |
| Limacher, Erich | 34,000.00 | - | 34,000.00 |
| Limacher, Hans Peter | 29,975.00 | - | 29,975.00 |
| Limberger, Norbert | 15,000.00 | - | 15,000.00 |
| Limberger, Roland | 15,000.00 | - | 15,000.00 |
| Lin, Tzu-An | 14,975.00 | 4,560.20 | 10,414.80 |
| Lindenau, Ursula | 11,979.00 | 1,800.00 | 10,179.00 |
| Lindenmayer, Daniel | 5,000.00 | - | 5,000.00 |
| Linder, Klaus | 10,073.00 | - | 10,073.00 |
| Linder, Manfred | 26,412.00 | 2,250.00 | 24,162.00 |
| Lindinger, Eberhard | 10,000.00 | - | 10,000.00 |
| Lingenhoel, Gisela | 12,334.65 | 2,960.16 | 9,374.49 |
| Linhardt, Wolfgang | 14,979.00 | - | 14,979.00 |
| Linkner, Horst | 118,000.00 | 8,940.00 | 109,060.00 |
| Lippl, Wilhelm | 19,800.00 | - | 19,800.00 |
| Lischewsky, Christa | 10,000.00 | - | 10,000.00 |
| Listl, Helmut | 20,000.00 | - | 20,000.00 |
| Lochner, Claudia | 9,975.00 | 1,027.54 | 8,947.46 |
| Loeffler, Anja | 10,000.00 | - | 10,000.00 |
| Loeffler, Kristina | 13,995.00 | 5,462.41 | 8,532.59 |
| Loeffler, Siegfried und Renate | 35,000.00 | 1,600.00 | 33,400.00 |
| Loehle, Helmut | 9,973.00 | 2,400.00 | 7,573.00 |
| Loffeld, Burkhard | 10,000.00 | 1,000.00 | 9,000.00 |
| Lohner, Monika | 30,000.00 | - | 30,000.00 |
| Lohninger, Martin | 5,000.00 | - | 5,000.00 |
| Lohninger, Stefan | 5,000.00 | - | 5,000.00 |
| Lohninger, Wolfgang und Maria | 5,000.00 | - | 5,000.00 |
| Lonski-Pilawa, Eduard | 10,000.00 | 750.00 | 9,250.00 |
| Looser, Remo | 15,000.00 | - | 15,000.00 |
| Lorch, Sonja | 56,000.00 | - | 56,000.00 |
| Lorenz, Heiner | 13,385.00 | - | 13,385.00 |
| Lorenz, Roswitha | 6,700.00 | - | 6,700.00 |
| Lorenz, Wangard Adolf | 23,985.00 | 2,605.49 | 21,379.51 |
| Losch, Fritz | 19,860.00 | 4,766.40 | 15,093.60 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Lottersberger, Ralf | 5,092.03 | - | 5,092.03 |
| Lowak, Heiko | 5,000.00 | - | 5,000.00 |
| Lowak, Ing Heinz | 20,000.00 | 251.56 | 19,748.44 |
| LPC VD Larsen van der Laan | 40,272.20 | - | 40,272.20 |
| Ludwig, Renate | 6,500.00 | - | 6,500.00 |
| Ludwig, Uwe und Marion | 100,000.00 | 7,400.00 | 92,600.00 |
| Lueder, Mevrouw M. | 25,000.00 | - | 25,000.00 |
| Lueling, Mike | 26,000.00 | - | 26,000.00 |
| Luescher, Sandra | 5,000.00 | - | 5,000.00 |
| Luetkes, Dr. Gerhard | 6,800.00 | - | 6,800.00 |
| Luger, Martin | 10,000.00 | - | 10,000.00 |
| Luling, Michael | 13,000.00 | - | 13,000.00 |
| Lund, Jaqueline Helen | 9,973.59 | - | 9,973.59 |
| Lunn, Leslie Alan | 120,000.00 | 2,400.00 | 117,600.00 |
| Lupfer, Dominik Eugen | 6,479.50 | - | 6,479.50 |
| Lupfer, Edith | 13,228.00 | 3,189.12 | 10,038.88 |
| Lupfer, Tobias | 6,407.00 | - | 6,407.00 |
| Lupper, Josef | 20,000.00 | 2,400.00 | 17,600.00 |
| Luthi, Werner | 10,000.00 | - | 10,000.00 |
| Lüthi-Moser GmbH | 5,000.00 | - | 5,000.00 |
| Lutz, Hans-Peter | 7,973.20 | - | 7,973.20 |
| Lutz, Monika | 15,000.00 | 250.00 | 14,750.00 |
| Lutzeier, Manfred | 43,645.17 | 1,600.00 | 42,045.17 |
| Maartensson, Peter | 9,975.00 | 300.00 | 9,675.00 |
| Machei, Bruno | 20,000.00 | - | 20,000.00 |
| Machei, Nicole & Stephan | 45,000.00 | 24,482.26 | 20,517.74 |
| Mack, Johann und Emilia | 6,000.00 | - | 6,000.00 |
| Maechler, Erich | 60,000.00 | 20,600.00 | 39,400.00 |
| Maeder, Jean Marie | 5,000.00 | - | 5,000.00 |
| Maendle, Paula und Werner | 128,850.00 | 38,993.75 | 89,856.25 |
| Maendle, Ulrich | 13,121.00 | 1,968.15 | 11,152.85 |
| Maertin, Kirsten | 4,973.20 | - | 4,973.20 |
| Maertin, Thorsten | 14,000.00 | 1,125.61 | 12,874.39 |
| Maeusbacher, Stefan | 10,308.00 | - | 10,308.00 |
| Magino, Ingrid | 79,760.40 | 13,170.23 | 66,590.17 |
| Maginot, Caroline | 10,000.00 | - | 10,000.00 |
| Maguhn, Sabine | 89,942.00 | 3,373.04 | 86,568.96 |
| Mahlert, Gabriele | 5,000.00 | - | 5,000.00 |
| Mahlke, Juergen | 55,000.00 | - | 55,000.00 |
| Mahlke, Wolfgang | 70,000.00 | 6,562.50 | 63,437.50 |
| Mahlo, Karsten | 10,000.00 | - | 10,000.00 |
| Mai, Erwin | 5,000.00 | - | 5,000.00 |
| Mai, Jessica | 5,000.00 | - | 5,000.00 |
| Mai, Michael | 20,400.00 | - | 20,400.00 |
| Maibach, Bjoern | 10,000.00 | 1,672.90 | 8,327.10 |
| Maibach, Ruth | 19,995.00 | 1,000.00 | 18,995.00 |
| Maibach, Sven | 4,987.50 | - | 4,987.50 |
| Maier Jun, Gregor | 25,717.00 | - | 25,717.00 |
| Maier, Anja | 10,000.00 | 2,400.00 | 7,600.00 |
| Maier, Diana | 5,000.00 | - | 5,000.00 |
| Maier, Guido | 5,000.00 | - | 5,000.00 |
| Maier, Hans-Heinz | 20,000.00 | - | 20,000.00 |
| Maier, Jochen | 15,000.00 | 756.78 | 14,243.22 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Maier, Matthias | 30,000.00 | - | 30,000.00 |
| Maier, Rudolf und Gerda | 23,168.32 | - | 23,168.32 |
| Maier, Sandra Manuela | 23,965.00 | 6,141.25 | 17,823.75 |
| Maier, Ute Alexa | 26,000.00 | 5,200.00 | 20,800.00 |
| Maier, Walter und Manuela | 8,037.60 | - | 8,037.60 |
| Maihorn, Berthold & Rita | 65,967.00 | 5,997.90 | 59,969.10 |
| Maile, Rosemarie | 5,000.00 | - | 5,000.00 |
| Mainka, Gerhard Dr. | 9,954.28 | 1,000.00 | 8,954.28 |
| Mair, Markus und Alexandra | 60,200.00 | 12,843.91 | 47,356.09 |
| Mair, Monika | 5,000.00 | - | 5,000.00 |
| Mair, Yasmin | 5,000.00 | - | 5,000.00 |
| Mall, Roman | 25,216.00 | - | 25,216.00 |
| Manduca, Rosemarie & Antonio | 39,995.00 | 2,475.60 | 37,519.40 |
| Manetsch, Hugo | 129,967.50 | 13,997.84 | 115,969.66 |
| Manetsch, Stefan | 169,952.50 | 57,997.84 | 111,954.66 |
| Mangold, Annemarie | 9,987.50 | 1,000.00 | 8,987.50 |
| Mangold, Roger | 12,000.00 | - | 12,000.00 |
| Manhardt, Markus | 12,800.00 | - | 12,800.00 |
| Mann, Gerhard | 60,129.75 | - | 60,129.75 |
| Mann, Hans-Peter | 13,225.00 | 1,983.75 | 11,241.25 |
| Mann, Thomas | 13,000.00 | - | 13,000.00 |
| Mannherz, Markus | 10,000.00 | - | 10,000.00 |
| Mannouca, Rosemarie & Rocco | 9,998.00 | - | 9,998.00 |
| Mannsbart, Gernot | 10,000.00 | 1,349.85 | 8,650.15 |
| Manousis, Georgios | 5,018.00 | - | 5,018.00 |
| Manske, Karl-Heinz & Hedwig | 30,000.00 | - | 30,000.00 |
| Mantel, Frank Otto | 66,000.00 | 65,840.00 | 160.00 |
| Marchsteiner, Martin | 12,976.00 | - | 12,976.00 |
| Marcus, Renata | 12,500.00 | - | 12,500.00 |
| Margarete, Maria | 31,972.00 | - | 31,972.00 |
| Marggrander, Ralf & Andrea | 100,000.00 | 59,700.00 | 40,300.00 |
| Maringer, Johannes | 14,945.00 | - | 14,945.00 |
| Markel, Beate | 20,410.40 | - | 20,410.40 |
| Marlin, Margit | 16,250.00 | 5,249.50 | 11,000.50 |
| Marmor, Roland | 145,540.00 | 8,057.40 | 137,482.60 |
| Marohn, Otmar und Elke | 15,951.00 | - | 15,951.00 |
| Marquard, Rolf | 11,814.00 | - | 11,814.00 |
| Marsch, Gerold | 10,000.00 | - | 10,000.00 |
| Marschall, Klaus | 9,975.00 | 2,000.00 | 7,975.00 |
| Martensson, Ann-Christin | 9,974.00 | - | 9,974.00 |
| Martin, Alexander | 50,100.00 | - | 50,100.00 |
| Martin, Nocolas Dr. | 5,000.00 | - | 5,000.00 |
| Martin, Peter | 20,000.00 | 2,400.00 | 17,600.00 |
| Martin-Huber, Rita | 9,975.00 | 6,600.00 | 3,375.00 |
| Maruhn , Daniela und Max | 5,000.00 | - | 5,000.00 |
| Marx, Rene | 15,000.00 | - | 15,000.00 |
| Marxer, Harald | 10,000.00 | - | 10,000.00 |
| Masic, Vinko | 9,980.00 | - | 9,980.00 |
| Mast, Marianne | 183,000.00 | - | 183,000.00 |
| Matey, Daniel | 6,800.79 | - | 6,800.79 |
| Mathis, Karl | 77,206.93 | 19,156.50 | 58,050.43 |
| Matijek, Viera | 10,000.00 | 1,000.00 | 9,000.00 |
| Mattiazzo, Claudio und Yvonne | 123,945.00 | 7,677.00 | 116,268.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to
change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Matulla, Ute | 10,000.00 | - | 10,000.00 |
| Matutti, Fiorenza | 10,000.00 | - | 10,000.00 |
| Mauch, Anne | 33,660.00 | 6,000.00 | 27,660.00 |
| Mauch, Roland | 40,471.00 | - | 40,471.00 |
| Maucher, Christa | 45,426.10 | 11,027.80 | 34,398.30 |
| Mauerer, Herbert | 12,760.00 | 3,062.40 | 9,697.60 |
| Maulhardt, Rainer | 14,973.00 | - | 14,973.00 |
| Maurer, Johann | 57,434.52 | 6,282.24 | 51,152.28 |
| Maurer, Sascha | 10,000.00 | - | 10,000.00 |
| Mauri-Piwowarski, Orfeo | 5,000.00 | - | 5,000.00 |
| Maurus, Juergen | 12,643.00 | 2,700.00 | 9,943.00 |
| Mauthe, Otto Wendelin und Ursula Erna | 10,000.00 | 900.00 | 9,100.00 |
| Maxreiter, Karin | 10,000.00 | - | 10,000.00 |
| May, Gerd-Juergen | 38,199.00 | 9,167.76 | 29,031.24 |
| Mayer, Bernd Achim Dr. | 40,404.00 | 4,359.67 | 36,044.33 |
| Mayer, Christian | 12,000.00 | - | 12,000.00 |
| Mayer, Dr. Bernd Rudolf | 50,000.00 | 3,452.98 | 46,547.02 |
| Mayer, Elfriede | 20,000.00 | - | 20,000.00 |
| Mayer, Eugen | 19,950.00 | 4,000.00 | 15,950.00 |
| Mayer, Gerhard | 5,273.41 | - | 5,273.41 |
| Mayer, Heiko | 26,162.00 | - | 26,162.00 |
| Mayer, Hubert | 14,000.00 | - | 14,000.00 |
| Mayer, Josef und Stefan | 143,000.00 | 9,750.00 | 133,250.00 |
| Mayer, Maria | 9,975.00 | - | 9,975.00 |
| Mayer, Marius | 10,000.00 | - | 10,000.00 |
| Mayer, Martin | 670,000.00 | 321,600.00 | 348,400.00 |
| Mayer, Theodor | 5,000.00 | - | 5,000.00 |
| Mayer, Thomas | 78,928.20 | - | 78,928.20 |
| Mayer, Vitus | 16,000.00 | 7,943.84 | 8,056.16 |
| Mayerhofer, Evelyne | 10,000.00 | - | 10,000.00 |
| Mayrhofer, Helmut | 9,968.00 | 2,000.00 | 7,968.00 |
| Mebs, Manfred | 151,000.00 | 23,360.00 | 127,640.00 |
| Mech, Cornelia | 10,000.00 | 8,104.20 | 1,895.80 |
| Medem, Katharina | 30,000.00 | - | 30,000.00 |
| Mederle, Annemarie | 60,000.00 | 3,500.00 | 56,500.00 |
| Media Center E.K. | 20,000.00 | - | 20,000.00 |
| Medicus Zentrum Naturheilverfahren | 13,000.00 | - | 13,000.00 |
| Medina, Sebastian | 10,000.00 | - | 10,000.00 |
| Mehlhose, Christa | 20,000.00 | - | 20,000.00 |
| Mehm, Andrea | 15,000.00 | 750.00 | 14,250.00 |
| Meidinger, Luise and Dieter | 12,179.01 | - | 12,179.01 |
| Meier, Arnold und Sonja | 94,000.00 | 16,801.80 | 77,198.20 |
| Meier, Christian | 50,000.00 | 12,000.00 | 38,000.00 |
| Meier, Isabella | 5,000.00 | - | 5,000.00 |
| Meier, Rene | 4,982.50 | - | 4,982.50 |
| Meilinger, Markus und Sandra Haerle-Meilinger | 37,822.00 | 7,500.00 | 30,322.00 |
| Meindl, Mike | 13,000.00 | - | 13,000.00 |
| Meinert, Guenter | 6,631.50 | - | 6,631.50 |
| Meisterhans, Daniel Roland | 19,069.49 | - | 19,069.49 |
| Melpomeni, Galavoda | 20,000.00 | - | 20,000.00 |
| Melzer, Matthias | 7,000.00 | - | 7,000.00 |
| Mencke, Jngeborg | 10,000.00 | - | 10,000.00 |
| Meng, Dieter | 25,000.00 | 660.47 | 24,339.53 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Meng, Winfried | 10,000.00 | - | 10,000.00 |
| Menis, Laurie | 90,052.33 | - | 90,052.33 |
| Mense, Ralf | 7,020.00 | - | 7,020.00 |
| Menz, Claudia | 15,000.00 | - | 15,000.00 |
| Menzel, Sabine | 4,970.00 | - | 4,970.00 |
| Merke, Karin | 32,849.60 | - | 32,849.60 |
| Merkert, Wolfgang | 10,000.00 | - | 10,000.00 |
| Merkhofer, Rainer | 50,000.00 | - | 50,000.00 |
| Mersch, Nicole | 25,436.40 | - | 25,436.40 |
| Merten, Dr. Dieter Willi | 202,620.73 | 89,356.08 | 113,264.65 |
| Mertens, Torsten | 31,300.00 | - | 31,300.00 |
| Merter, Christian laut KEB | 5,000.00 | - | 5,000.00 |
| Merz, Manfred | 10,000.00 | 2,400.00 | 7,600.00 |
| Merz, Martin jr. | 12,822.00 | - | 12,822.00 |
| Merz, Ruth | 40,000.00 | - | 40,000.00 |
| Messmer, Andreas | 16,000.00 | - | 16,000.00 |
| Messmer, Bruno | 16,000.00 | - | 16,000.00 |
| Messmer, Harald | 13,188.00 | - | 13,188.00 |
| Messmer, Ullrich | 14,985.00 | - | 14,985.00 |
| Metzger, Thomas | 50,000.00 | 2,671.20 | 47,328.80 |
| Metzger, Tobias | 16,250.00 | - | 16,250.00 |
| Metzger, Verena | 37,439.25 | - | 37,439.25 |
| Metzger, Wilhelm & Frida | 35,250.00 | - | 35,250.00 |
| Metzler, Hans Peter | 10,000.00 | 1,800.00 | 8,200.00 |
| Meury, Judith | 29,970.00 | 1,749.63 | 28,220.37 |
| Meyer, Andreas | 13,000.00 | - | 13,000.00 |
| Meyer, Jan Egon | 13,556.00 | - | 13,556.00 |
| Meyer, Michael | 37,000.00 | 11,664.08 | 25,335.92 |
| Meyer, Ruth | 26,790.00 | - | 26,790.00 |
| Michael, Howard Dennis | 11,000.00 | - | 11,000.00 |
| Michaelis, Hartwig | 9,600.00 | - | 9,600.00 |
| Michaelis, Stefan | 20,000.00 | - | 20,000.00 |
| Michel, Claude | 26,985.00 | 5,274.15 | 21,710.85 |
| Michel, Gerhard | 5,000.00 | - | 5,000.00 |
| Micunovic, Daniela | 10,000.00 | 900.00 | 9,100.00 |
| Mierzwa, Wolfgang | 12,428.56 | - | 12,428.56 |
| Miesch, Peter und Titterten | 9,980.00 | 686.13 | 9,293.87 |
| Mihailescu, Gisela | 207,963.50 | 19,966.88 | 187,996.62 |
| Mikolajewski, Eugenie | 33,100.00 | 7,351.20 | 25,748.80 |
| Mikolajewski, Waldemar | 79,185.00 | 20,647.55 | 58,537.45 |
| Milanollo, Katharina | 6,000.00 | - | 6,000.00 |
| Millentrup, Hubert und Christa | 25,000.00 | 262.50 | 24,737.50 |
| Miller, Barbara | 9,761.14 | 2,342.64 | 7,418.50 |
| Miller, Gisela und Erich | 26,151.00 | 7,845.30 | 18,305.70 |
| Miller, Herbert | 27,718.12 | - | 27,718.12 |
| Miller, Katharina | 18,000.00 | - | 18,000.00 |
| Miller, Lothar | 5,000.00 | - | 5,000.00 |
| Miller, Norbert | 5,141.40 | 2,719.50 | 2,421.90 |
| Milz, Roland | 10,483.80 | - | 10,483.80 |
| Mindler, Christoph und Ina | 36,870.00 | 17,508.72 | 19,361.28 |
| Mitgutsch, Bernadette | 5,000.00 | - | 5,000.00 |
| Mitteis, Reinhard und Anita | 415,000.00 | 55,800.00 | 359,200.00 |
| Mittelmeyer, Armin | 10,000.00 | 1,200.00 | 8,800.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to
change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Mittendorfer, Thomas und Christa | 9,968.00 | - | 9,968.00 |
| Mitterle, Alexander | 5,000.00 | - | 5,000.00 |
| Mitterle, Juergen | 10,000.00 | 532.93 | 9,467.07 |
| Mitterpleiniger, Joerg | 10,000.00 | - | 10,000.00 |
| Mittlboeck-Jungwirth, Ulrike | 4,990.00 | - | 4,990.00 |
| Mochel, Alfred | 12,975.00 | - | 12,975.00 |
| Moedinger, Volker & Beate | 35,000.00 | 15,411.22 | 19,588.78 |
| Moeller, Barbara | 10,000.00 | - | 10,000.00 |
| Moeller, Helma und Werner Mueller | 40,000.00 | 6,763.00 | 33,237.00 |
| Moeller-Spreitzer, H. | 12,630.00 | 5,263.00 | 7,367.00 |
| Moenikes, Dil. Jur. Roland | 13,166.00 | 1,974.90 | 11,191.10 |
| Moerli, Stephan | 10,000.00 | - | 10,000.00 |
| Moessing-Legner, Elke Marie | 100,000.00 | 82,855.37 | 17,144.63 |
| Mohn, Jutta | 17,139.50 | 2,544.96 | 14,594.54 |
| Mohr, Mathis | 11,971.20 | - | 11,971.20 |
| Mohr, Rosa-Maria | 19,188.00 | 6,159.10 | 13,028.90 |
| Moldan, Alexander | 10,000.00 | 687.50 | 9,312.50 |
| Moldan, Jutta | 15,000.00 | - | 15,000.00 |
| Molinari, Antonio | 13,161.00 | - | 13,161.00 |
| Moller, Helga und Harald | 25,439.00 | 7,631.70 | 17,807.30 |
| Molnar, Attila Robert | 23,990.00 | 6,000.00 | 17,990.00 |
| Moneke-Leder, Daniela | 100,000.00 | - | 100,000.00 |
| Monnier, Anna | 10,000.00 | - | 10,000.00 |
| Monnier, Martin | 9,985.00 | - | 9,985.00 |
| Monnier, Stefan | 10,000.00 | - | 10,000.00 |
| Montanes, Raul | 10,000.00 | 2,400.00 | 7,600.00 |
| Moosegger, Christian | 20,000.00 | 15,000.00 | 5,000.00 |
| Mooshuber, Michael | 40,000.00 | 7,000.00 | 33,000.00 |
| Morand-Gasser, Elsbeth | 19,982.50 | 624.44 | 19,358.06 |
| Morgen, Fabienne | 10,000.00 | - | 10,000.00 |
| Morgen, Jan Luc | 10,000.00 | 1,600.00 | 8,400.00 |
| Morgenstern, Sonja | 12,500.00 | - | 12,500.00 |
| Mori, Martina und Frit | 9,987.50 | 632.17 | 9,355.33 |
| Morlock, Birgit | 12,500.00 | - | 12,500.00 |
| Morlock, Rosina | 10,000.00 | 250.00 | 9,750.00 |
| Morlock-Gengenbach, Jutta | 10,000.00 | - | 10,000.00 |
| Moser, Christian | 5,000.00 | - | 5,000.00 |
| Moser, Franz | 15,000.00 | - | 15,000.00 |
| Moser, Iris | 15,000.00 | - | 15,000.00 |
| Moser, Jochen | 15,000.00 | - | 15,000.00 |
| Moser, Rene | 19,987.50 | - | 19,987.50 |
| Mpazdrgiannis, Thomas | 112,382.49 | 17,967.83 | 94,414.66 |
| Mpourgoutzidis, Evdokimos | 30,000.00 | - | 30,000.00 |
| Muck, Konrad | 30,000.00 | 9,600.00 | 20,400.00 |
| Mueck, Martin Hans | 15,000.00 | - | 15,000.00 |
| Muehlbauer, Erich und Petra Muhlbauer Kubler | 56,000.00 | 2,762.50 | 53,237.50 |
| Muehlbauer, Herta und Anton | 43,416.00 | 25,671.00 | 17,745.00 |
| Muehlinghaus, Olaf | 22,000.00 | 2,250.00 | 19,750.00 |
| Mueller,  Alfred | 5,000.00 | - | 5,000.00 |
| Mueller,  Doris | 5,000.00 | - | 5,000.00 |
| Mueller,  Monika | 5,000.00 | - | 5,000.00 |
| Mueller,  Peter Max | 6,300.00 | - | 6,300.00 |
| Mueller,  Schmidig | 10,000.00 | - | 10,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Mueller, Alexandra und Marcel | 4,975.00 | 900.00 | 4,075.00 |
| Mueller, Alice | 6,500.00 | - | 6,500.00 |
| Mueller, Andreas | 7,980.00 | - | 7,980.00 |
| Mueller, Bernd-Juergen | 10,000.00 | - | 10,000.00 |
| Mueller, Birgit | 20,000.00 | 4,800.00 | 15,200.00 |
| Mueller, Christian | 5,000.00 | - | 5,000.00 |
| Mueller, Claudia | 13,027.00 | 1,302.70 | 11,724.30 |
| Mueller, Dieter | 10,000.00 | - | 10,000.00 |
| Mueller, Eberhard Dr. | 49,946.00 | 1,000.00 | 48,946.00 |
| Mueller, Edith | 40,000.00 | 29,819.60 | 10,180.40 |
| Mueller, Frieda Ruth und | 15,000.00 | - | 15,000.00 |
| Mueller, Friedrich | 12,479.00 | 1,533.48 | 10,945.52 |
| Mueller, Gerhard | 50,936.50 | - | 50,936.50 |
| Mueller, Guenther | 100,000.00 | 17,500.00 | 82,500.00 |
| Mueller, Heike | 15,000.00 | - | 15,000.00 |
| Mueller, Hubert | 10,000.00 | - | 10,000.00 |
| Mueller, Jan und Bianka | 13,361.00 | - | 13,361.00 |
| Mueller, Joachim | 83,158.40 | 16,090.29 | 67,068.11 |
| Mueller, Joerg | 32,000.00 | 8,125.00 | 23,875.00 |
| Mueller, Katharina | 5,000.00 | - | 5,000.00 |
| Mueller, Katja | 10,000.00 | 1,000.00 | 9,000.00 |
| Mueller, Manfred | 10,000.00 | - | 10,000.00 |
| Mueller, Markus | 5,022.06 | 2,295.06 | 2,727.00 |
| Mueller, Michael | 49,000.00 | - | 49,000.00 |
| Mueller, Patrik | 10,000.00 | - | 10,000.00 |
| Mueller, Reinhard | 5,000.00 | - | 5,000.00 |
| Mueller, Renate | 10,000.00 | - | 10,000.00 |
| Mueller, Rene | 43,990.00 | - | 43,990.00 |
| Mueller, Richard | 13,500.00 | - | 13,500.00 |
| Mueller, Rolf | 245,760.85 | 33,620.37 | 212,140.48 |
| Mueller, Ruth | 38,251.00 | - | 38,251.00 |
| Mueller, Tobias | 13,106.00 | 831.65 | 12,274.35 |
| Mueller, Zsolt | 30,000.00 | 2,400.00 | 27,600.00 |
| Mueller-Berz, Heike | 10,220.00 | - | 10,220.00 |
| Muellers, Hans Georg | 23,945.00 | 21,488.06 | 2,456.94 |
| Mueller-Schmidig, Hanspeter + Karin | 59,982.50 | 6,864.00 | 53,118.50 |
| Muench, Josef | 19,464.00 | 3,406.20 | 16,057.80 |
| Muendoerfer, Benedikt | 10,000.00 | - | 10,000.00 |
| Muendoerfer, Hannelore | 10,000.00 | 3,000.00 | 7,000.00 |
| Muenger, Ruth | 20,000.00 | - | 20,000.00 |
| Muenger-Hendry | 4,982.50 | - | 4,982.50 |
| Muggendorfer, Hubert | 10,000.00 | - | 10,000.00 |
| Muhlbauer, Herta/Anton | 62,968.00 | - | 62,968.00 |
| Muller, Edy | 5,000.00 | - | 5,000.00 |
| Muller, Stephanie Mme | 5,028.31 | - | 5,028.31 |
| Muller, Thomas | 5,092.68 | - | 5,092.68 |
| Munari, Gabriela und Hans-Peter | 10,000.00 | 1,062.50 | 8,937.50 |
| Munchen, Stadtsparkasse | 5,000.00 | - | 5,000.00 |
| Mungenast, Heidemarie | 25,000.00 | 2,500.00 | 22,500.00 |
| Mungo, Dennis | 50,000.00 | - | 50,000.00 |
| Munzlinger, Michael | 30,000.00 | 21,600.00 | 8,400.00 |
| Mura, Jean-Claude | 5,000.00 | - | 5,000.00 |
| Muschlin, Detlef | 27,000.00 | - | 27,000.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Musil, Peter | 24,975.00 | 750.00 | 24,225.00 |
| Mussler, Ursula | 10,000.00 | - | 10,000.00 |
| Mussoi, Marcel | 15,000.00 | - | 15,000.00 |
| Mutterer, Manfred | 5,000.00 | - | 5,000.00 |
| Myeuro 24 GmbH | 13,000.00 | - | 13,000.00 |
| Nachbaur, Bernd | 16,213.40 | - | 16,213.40 |
| Nachtigall, Ralf | 6,975.00 | - | 6,975.00 |
| Nachtsheim, Leo & Hildegard | 25,000.00 | - | 25,000.00 |
| Nachtsheim, Ulrich | 24,974.25 | 7,093.80 | 17,880.45 |
| Nadji-Esfahani, Alfhild | 40,000.00 | 500.00 | 39,500.00 |
| Naegele, Cornel and Andrea | 111,618.95 | - | 111,618.95 |
| Nagel, Erich | 5,000.00 | - | 5,000.00 |
| Nagel, Ernst | 110,000.00 | 6,243.22 | 103,756.78 |
| Nagel, Josef Dr. | 60,000.00 | 3,000.00 | 57,000.00 |
| Nagel, Katharina | 57,131.69 | 11,425.85 | 45,705.84 |
| Nagel, Manuel | 5,000.00 | - | 5,000.00 |
| Nagel, Ulrike | 10,000.00 | - | 10,000.00 |
| Nagel, Volker | 11,500.00 | - | 11,500.00 |
| Nagler, Florian | 15,000.00 | 750.00 | 14,250.00 |
| Nahrhaft, Stefan | 5,000.00 | - | 5,000.00 |
| Naschke, Uwe | 10,100.00 | - | 10,100.00 |
| Naser, Elisabeth | 10,000.00 | - | 10,000.00 |
| Naumann, Karl-Heinz | 14,000.00 | - | 14,000.00 |
| Neeland, Edzard | 5,000.00 | - | 5,000.00 |
| Nelles, Michael U. Cornelia | 10,000.00 | - | 10,000.00 |
| Nentwig, Andreas | 20,000.00 | 1,250.00 | 18,750.00 |
| Nentwig, Heila | 15,000.00 | - | 15,000.00 |
| Nerbas, Brigitte | 13,268.28 | - | 13,268.28 |
| Nerbas, Manfred | 26,461.74 | - | 26,461.74 |
| Neubauer, Anita | 11,000.00 | 2,200.00 | 8,800.00 |
| Neuberger, Thorsten | 5,000.00 | - | 5,000.00 |
| Neubert, Heike | 5,000.00 | - | 5,000.00 |
| Neumann, Ingrid | 60,000.00 | 6,630.00 | 53,370.00 |
| Neumann, Kurt | 117,000.00 | 2,000.00 | 115,000.00 |
| Neumann, Larissa | 15,000.00 | 11,600.00 | 3,400.00 |
| Neumann-Damerau,Dr. | 25,000.00 | 1,239.99 | 23,760.01 |
| Neumerkel-Sugg, Dorit | 9,760.25 | - | 9,760.25 |
| Neupert, Ernst-Ulrich | 20,000.00 | 500.00 | 19,500.00 |
| Neuser, Gudrun | 5,000.00 | - | 5,000.00 |
| Neuses, Stephan | 4,978.00 | - | 4,978.00 |
| Newrzella, Jutta | 10,000.00 | - | 10,000.00 |
| Ngoboh, Brigitte | 10,068.25 | - | 10,068.25 |
| Nicklisch, Gisela | 19,970.00 | 1,245.68 | 18,724.32 |
| Nickstadt, Detlev | 40,000.00 | - | 40,000.00 |
| Niebler, Heinrich | 11,000.00 | - | 11,000.00 |
| Niederauer, Marco | 6,500.00 | - | 6,500.00 |
| Niederbacher, Helga | 24,953.00 | 9,300.00 | 15,653.00 |
| Niederbacher, Phuangpet | 35,000.00 | - | 35,000.00 |
| Niederberger, Toni | 5,000.00 | - | 5,000.00 |
| Niederegger, Maria | 4,973.00 | - | 4,973.00 |
| Niedermeier, Rudolf | 19,961.88 | 1,600.00 | 18,361.88 |
| Niejodek, Ruth | 10,000.00 | - | 10,000.00 |
| Niesemann, Astrid | 10,000.00 | - | 10,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Niessner, Guenther | 10,000.00 | 562.50 | 9,437.50 |
| Nindler, Heimo | 99,985.00 | 20,059.34 | 79,925.66 |
| Nischak, Lisa und Pablo | 32,404.51 | 2,982.00 | 29,422.51 |
| Nistor, Aleccandru und Anca Nistor | 25,000.00 | 6,000.00 | 19,000.00 |
| Noack, Juergen | 10,000.00 | 250.00 | 9,750.00 |
| Nobis, Wolfgang Josef | 29,976.00 | - | 29,976.00 |
| Nobs, Margrit | 50,000.00 | - | 50,000.00 |
| Nock, Petra | 24,950.00 | 1,600.00 | 23,350.00 |
| Nock, Saskia | 9,975.00 | 1,600.00 | 8,375.00 |
| Noerbel, Walter | 5,000.00 | - | 5,000.00 |
| Noesse, Andre | 12,000.00 | 1,440.00 | 10,560.00 |
| Noesse, Ingo | 13,000.00 | 1,560.00 | 11,440.00 |
| Nold, Ursula | 50,000.00 | - | 50,000.00 |
| Nolopp, Matthias | 31,009.20 | 6,885.22 | 24,123.98 |
| Nonnenmacher, Ulf | 10,496.80 | 1,889.28 | 8,607.52 |
| Nopper, Christian | 45,000.00 | 1,800.00 | 43,200.00 |
| Norbel, Walter | 5,000.00 | - | 5,000.00 |
| Norbert, Koenig | 10,000.00 | - | 10,000.00 |
| Notus, Limited | 20,000.00 | - | 20,000.00 |
| Novalis Gmbh | 30,000.00 | 3,770.00 | 26,230.00 |
| Nowak, Franz | 10,000.00 | 1,600.00 | 8,400.00 |
| Nowak, Wolfgang | 5,000.00 | - | 5,000.00 |
| Nowatius, Guenter | 15,000.00 | 1,000.00 | 14,000.00 |
| Nuber, Julia | 13,445.92 | - | 13,445.92 |
| Nuber, Lisa | 13,443.66 | - | 13,443.66 |
| Nuber, Thomas | 90,000.00 | - | 90,000.00 |
| Nuding, Lothar | 13,702.00 | - | 13,702.00 |
| Nuernberger, Alexander | 15,000.00 | - | 15,000.00 |
| Nummerndepot | 35,000.00 | - | 35,000.00 |
| Nussbaumer, Markus | 12,000.00 | - | 12,000.00 |
| Nussbaumer-Dilger, Bernhard | 15,000.00 | - | 15,000.00 |
| Nusser, Manfred | 45,992.25 | - | 45,992.25 |
| Nydegger, Bruno | 65,000.00 | - | 65,000.00 |
| Ober, Johann Jun. | 163,199.22 | 31,538.67 | 131,660.55 |
| Ober, Veronika | 20,000.00 | - | 20,000.00 |
| Oberacker, Achim | 10,500.00 | 1,200.00 | 9,300.00 |
| Oberfoell, Juergen | 280,000.00 | 20,000.00 | 260,000.00 |
| Oberhaensli, Erwin | 139,975.00 | 14,400.00 | 125,575.00 |
| Obert, Guenter | 15,000.00 | - | 15,000.00 |
| Obert, Leodegar | 13,448.00 | - | 13,448.00 |
| Obrecht, Heinrich | 49,982.50 | 3,623.09 | 46,359.41 |
| Obrecht, Reto | 10,000.00 | - | 10,000.00 |
| Obrecht, Werner | 30,000.00 | - | 30,000.00 |
| Obst, Hartmut | 50,000.00 | 10,000.00 | 40,000.00 |
| Ocker, Mario Kay | 314,970.00 | 25,194.11 | 289,775.89 |
| Odermatt, Ruth | 29,975.00 | 6,000.00 | 23,975.00 |
| Odermatt, Urs | 5,000.00 | - | 5,000.00 |
| Ody, Eveline | 20,000.00 | - | 20,000.00 |
| Ody, Noele | 20,000.00 | 3,200.00 | 16,800.00 |
| Oechsler, Martin | 10,000.00 | 2,000.00 | 8,000.00 |
| Oertel-Loehr, Rosemarie | 13,000.00 | - | 13,000.00 |
| Oeser, Ronny | 5,975.00 | - | 5,975.00 |
| Oggenfuss, Thierry | 8,000.00 | - | 8,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Ohlhoeft, Ulrike | 5,900.00 | - | 5,900.00 |
| Ohlinger, Ulrike | 13,145.00 | 3,154.80 | 9,990.20 |
| Ohm, Andreas | 60,000.00 | - | 60,000.00 |
| Ohr, Karl-Heinz | 10,000.00 | - | 10,000.00 |
| Ohr, Svenja | 25,000.00 | 18,988.41 | 6,011.59 |
| Ohrmayer, Marion | 6,843.50 | - | 6,843.50 |
| Oliver, Rey | 4,985.00 | - | 4,985.00 |
| Olsen, Todd | 100,000.00 | - | 100,000.00 |
| Omic, Ismeta | 10,000.00 | - | 10,000.00 |
| Oncken, Michael Ifang Sigrid | 40,000.00 | 6,000.00 | 34,000.00 |
| Opalka, Frank | 14,970.00 | 1,500.00 | 13,470.00 |
| Opfermann, Lorenz | 10,484.00 | - | 10,484.00 |
| Opfermann, Weber & Sonja | 25,912.22 | 5,873.41 | 20,038.81 |
| Oppolzer, Norbert | 29,970.00 | - | 29,970.00 |
| Orgler, Manuela | 10,000.00 | - | 10,000.00 |
| Orth, Mechtilde | 44,675.45 | 7,634.55 | 37,040.90 |
| Ortlieb, Alfred | 10,000.00 | - | 10,000.00 |
| Osiander, Marianne | 20,000.00 | 1,500.00 | 18,500.00 |
| Oskierski, Wilfried u Birgit | 50,000.00 | 3,719.81 | 46,280.19 |
| Oskierski, Wolfgang | 20,000.00 | - | 20,000.00 |
| Osterberger, Gerda | 20,000.00 | - | 20,000.00 |
| Osterberger, Martin | 9,473.00 | - | 9,473.00 |
| Osterberger, Roland | 10,000.00 | - | 10,000.00 |
| Ostermaier, Tamara Valeska | 23,000.00 | - | 23,000.00 |
| Oswald, Armin | 4,975.00 | - | 4,975.00 |
| Oswald, Peter | 13,506.00 | 1,181.78 | 12,324.22 |
| Oswald, Roland | 9,964.14 | - | 9,964.14 |
| Ott, Daniel | 10,000.00 | - | 10,000.00 |
| Ottmueller, Frank | 12,847.00 | - | 12,847.00 |
| Otto, Sieglinde | 20,000.00 | 2,400.00 | 17,600.00 |
| Otto, Werner Johann | 10,000.00 | - | 10,000.00 |
| Ovsejko, Nadia | 5,000.00 | - | 5,000.00 |
| Pallua, Chista und Romeo | 62,000.00 | 3,312.30 | 58,687.70 |
| Palumbo, Michele and Ursula | 27,019.22 | - | 27,019.22 |
| Pampel, Volkmar | 5,000.00 | - | 5,000.00 |
| Panagiotis, Vasilopulos | 5,000.00 | 2,600.00 | 2,400.00 |
| Panzer, Juergen | 52,000.00 | 28,121.60 | 23,878.40 |
| Paone, Roberto | 21,279.46 | 5,106.96 | 16,172.50 |
| Papadopoulou, Eleftheria | 25,000.00 | 5,542.10 | 19,457.90 |
| Papke, Dieter Dr. | 69,500.00 | 8,625.00 | 60,875.00 |
| Papke, Grete | 40,000.00 | 8,500.00 | 31,500.00 |
| Pardeller, Leo | 90,000.00 | 19,200.00 | 70,800.00 |
| Parkins, Howard | 10,000.00 | - | 10,000.00 |
| Parmak, Hakan | 12,763.00 | 2,552.60 | 10,210.40 |
| Partner Bank AG Linz | 40,000.00 | - | 40,000.00 |
| Pascale, Giosue und Brigitte | 10,000.00 | - | 10,000.00 |
| Pascot, M Ou Mme Gilbert | 4,985.00 | - | 4,985.00 |
| Pascot, Patricia | 5,000.00 | - | 5,000.00 |
| Pastler, Johann | 20,000.00 | - | 20,000.00 |
| Pastoors, Stefan | 26,327.00 | - | 26,327.00 |
| Patel, Navin | 5,000.00 | - | 5,000.00 |
| Patzak, Erwin | 5,000.00 | - | 5,000.00 |
| Patzer, Wolfgang | 5,000.00 | - | 5,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Pauli, Marc | 5,000.00 | - | 5,000.00 |
| Paulus, Anne-Greth | 14,980.00 | - | 14,980.00 |
| Paulus, Dieter | 6,720.00 | - | 6,720.00 |
| Peil, Alexander U Anna | 5,000.00 | - | 5,000.00 |
| Peiler, Juergen | 12,973.00 | - | 12,973.00 |
| Peirano, Lydia | 15,000.00 | - | 15,000.00 |
| Peitz-Mueller, Barbara | 15,000.00 | - | 15,000.00 |
| Pelka, Barbara | 5,000.00 | - | 5,000.00 |
| Pely, Simon and Martina | 20,000.00 | - | 20,000.00 |
| Pelz, Robert | 10,000.00 | - | 10,000.00 |
| Penner, Elisabeth | 10,000.00 | 1,200.00 | 8,800.00 |
| Pensold, Robby | 4,985.00 | - | 4,985.00 |
| Penz, Mario | 9,971.00 | - | 9,971.00 |
| Perfler, Wolfgang | 15,000.00 | 3,030.00 | 11,970.00 |
| Perl, Stefan | 16,973.00 | 10,762.85 | 6,210.15 |
| Peron, Eva-Maria | 40,081.47 | - | 40,081.47 |
| Perzl, Johann | 10,000.00 | - | 10,000.00 |
| Pesendorfer, Johann | 5,000.00 | - | 5,000.00 |
| Peters, Andreas | 29,975.00 | 8,600.00 | 21,375.00 |
| Peters, Olaf | 18,936.00 | 1,500.00 | 17,436.00 |
| Peters, Stefan | 5,000.00 | - | 5,000.00 |
| Petzold, Patrik | 5,000.00 | - | 5,000.00 |
| Pfaff, Michael | 10,000.00 | - | 10,000.00 |
| Pfahl, Claudia | 109,974.16 | 40,000.00 | 69,974.16 |
| Pfahl, Reinhold | 132,547.96 | - | 132,547.96 |
| Pfahl, Uwe | 12,237.01 | - | 12,237.01 |
| Pfahler, Helga | 32,215.00 | 4,910.00 | 27,305.00 |
| Pfahler, Susanne and Juergen | 253,230.00 | 32,000.00 | 221,230.00 |
| Pfau, Renate | 12,961.00 | - | 12,961.00 |
| Pfeiffenberger, Heidi | 5,000.00 | - | 5,000.00 |
| Pfeiffer, Bernd | 9,984.00 | - | 9,984.00 |
| Pfeiffer, Walter and Maria | 5,000.00 | - | 5,000.00 |
| Pfirter, Heinz | 10,000.00 | 250.00 | 9,750.00 |
| Pfister, Christine | 38,248.00 | - | 38,248.00 |
| Pfister, Peter | 9,987.50 | 761.43 | 9,226.07 |
| Pfister, Thomas | 6,882.50 | 750.00 | 6,132.50 |
| Pfister-Hausherr, Alice | 10,000.00 | - | 10,000.00 |
| Pfitzer, Christa and Ercih | 36,901.00 | - | 36,901.00 |
| Pflueger, Christine | 4,980.00 | - | 4,980.00 |
| Philipp, Ingmar | 129,000.00 | 4,387.50 | 124,612.50 |
| Philipp, Ute | 54,420.00 | - | 54,420.00 |
| Philipps, Jean-Louis | 20,000.00 | - | 20,000.00 |
| Phillipona,  Alexander | 5,000.00 | - | 5,000.00 |
| Pickl, Franz | 30,000.00 | - | 30,000.00 |
| Pietsch, Heidi and Bernd | 50,984.00 | 10,196.80 | 40,787.20 |
| Pietzko, Christian und Marion | 6,800.00 | - | 6,800.00 |
| Pihan, Horst | 13,000.00 | - | 13,000.00 |
| Pilhofer, Johann | 20,047.50 | - | 20,047.50 |
| Pineider, Manfred | 10,000.00 | - | 10,000.00 |
| Pireva, Vehbi | 5,000.00 | - | 5,000.00 |
| Pirone, Mario | 9,980.00 | 2,000.00 | 7,980.00 |
| Plahl, Michael Dr. | 550,000.00 | 305,240.63 | 244,759.37 |
| Plank, Josef | 5,000.00 | - | 5,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Pleines, Juergen Prof. Dr. | 7,000.00 | - | 7,000.00 |
| Plesser, Anna | 22,000.00 | 1,806.25 | 20,193.75 |
| Plikat, Romy | 84,385.00 | 20,957.10 | 63,427.90 |
| Ploetz, Richard | 19,941.93 | 2,800.00 | 17,141.93 |
| Plonka, Gert | 11,000.00 | 332.48 | 10,667.52 |
| Poehlmann, Manfred | 6,668.20 | - | 6,668.20 |
| Pogoreutz, Hedwig | 31,000.00 | 4,160.00 | 26,840.00 |
| Poley, Stefan | 9,970.00 | - | 9,970.00 |
| Popillas, Klaus | 10,000.00 | 687.50 | 9,312.50 |
| Popp, Elke | 5,000.00 | - | 5,000.00 |
| Poppel, Birgit | 15,000.00 | 375.00 | 14,625.00 |
| Portmann, Mario | 10,000.00 | - | 10,000.00 |
| Portmann, Nicole | 6,000.00 | - | 6,000.00 |
| Portmann, Walter | 4,982.50 | - | 4,982.50 |
| Post, Andre | 4,990.00 | - | 4,990.00 |
| Potroeck, Marion | 8,300.00 | - | 8,300.00 |
| Potscher, Daniel | 5,000.00 | - | 5,000.00 |
| Potscher, Reinhard und Ivonne | 10,000.00 | - | 10,000.00 |
| Prager, Gerald / Stefan Kreindl | 222,000.00 | 17,500.00 | 204,500.00 |
| Prandstaetter, Michaela | 5,000.00 | - | 5,000.00 |
| Preis, Erna | 13,000.00 | 1,300.00 | 11,700.00 |
| Prenzel, Heinrich u. Karin | 50,331.34 | 2,812.50 | 47,518.84 |
| Pressler, Guenter | 78,166.05 | 27,020.40 | 51,145.65 |
| Pretzner, Maria | 13,095.08 | 768.29 | 12,326.79 |
| Preuss, Siegfried | 15,440.52 | 489.46 | 14,951.06 |
| Preusser, Gertrud | 40,000.00 | - | 40,000.00 |
| Prinz, Werner | 180,887.20 | 131,993.94 | 48,893.26 |
| Probst, Kirsten | 10,000.00 | - | 10,000.00 |
| Proesi, Thomas | 5,000.00 | - | 5,000.00 |
| Prokopis, Dimitrios | 13,208.00 | 2,641.60 | 10,566.40 |
| Przybylski, Edwin | 6,985.00 | - | 6,985.00 |
| Puchois, Daniel | 10,000.00 | 1,062.50 | 8,937.50 |
| Pueschel, Harald | 20,000.00 | 1,600.00 | 18,400.00 |
| Puett, Annemarie | 37,429.53 | - | 37,429.53 |
| Puettner, Erich | 13,756.00 | - | 13,756.00 |
| Puhringer, Johannes | 10,000.00 | - | 10,000.00 |
| Pulkert, Kurt | 10,000.00 | - | 10,000.00 |
| Purmair, Christopher | 12,975.00 | - | 12,975.00 |
| Quetlich, Wolfgang | 29,953.21 | 21,262.50 | 8,690.71 |
| Raab, Herbert | 12,500.00 | - | 12,500.00 |
| Raach, Wilfried | 6,500.00 | - | 6,500.00 |
| Rachl, Theodor | 5,000.00 | - | 5,000.00 |
| Racine, Rosmarie | 49,987.50 | 1,319.82 | 48,667.68 |
| Rackel, Michael | 10,818.40 | - | 10,818.40 |
| Rademacher, Christian | 9,996.00 | - | 9,996.00 |
| Rademacher, Dietrich | 5,000.00 | - | 5,000.00 |
| Radl, Christian | 4,968.00 | - | 4,968.00 |
| Radler, Klaus | 13,667.00 | - | 13,667.00 |
| Radonjic, Roland | 9,982.50 | - | 9,982.50 |
| Radtke, Wolfgang | 39,000.00 | 6,240.00 | 32,760.00 |
| Raedler, Anton | 73,948.00 | 999.00 | 72,949.00 |
| Raffeck, Marcus | 10,000.00 | 2,000.00 | 8,000.00 |
| Ragg, Gudrun | 30,000.00 | 1,487.99 | 28,512.01 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Rahusen, Reinhard | 50,000.00 | 10,000.00 | 40,000.00 |
| Raichle, Erwin | 14,951.00 | 339.96 | 14,611.04 |
| Raidt, Thomas | 23,510.00 | - | 23,510.00 |
| Raik, Sluka | 5,000.00 | - | 5,000.00 |
| Rainer, Michael | 5,000.00 | 1,500.00 | 3,500.00 |
| Raith, Josef | 19,500.00 | 1,625.00 | 17,875.00 |
| Rambach, Bernd | 199,946.20 | 106,500.00 | 93,446.20 |
| Ramel, Andre | 4,968.00 | - | 4,968.00 |
| Ramseier, Daniel | 80,000.00 | 6,000.00 | 74,000.00 |
| Rath, Peter O. Beate | 19,946.00 | 1,000.00 | 18,946.00 |
| Rathgeber, Anja | 20,000.00 | - | 20,000.00 |
| Rathgeber, Juergen und Inge | 32,500.00 | 4,000.00 | 28,500.00 |
| Rau, Andres | 5,000.00 | - | 5,000.00 |
| Rau, Josef | 10,000.00 | 1,200.00 | 8,800.00 |
| Rau, Marcel | 25,212.37 | - | 25,212.37 |
| Rau, Sybille | 5,000.00 | - | 5,000.00 |
| Raubenheimer, Elke | 13,000.00 | - | 13,000.00 |
| Rauber, Jochen und Frau Sabine Rauber | 10,000.00 | 1,600.00 | 8,400.00 |
| Rauch, Bernhard | 10,000.00 | - | 10,000.00 |
| Rauschenberger, Joerg | 10,000.00 | - | 10,000.00 |
| Rauter, Friedhard & Karin | 234,970.00 | 265.00 | 234,705.00 |
| Rebholz, Friedhilde | 99,173.54 | 13,100.76 | 86,072.78 |
| Rechner, Thorsten | 5,000.00 | - | 5,000.00 |
| Reck, Robert | 13,224.00 | - | 13,224.00 |
| Recktenwwald, Jürg | 12,475.00 | - | 12,475.00 |
| Redle, Stefan | 36,621.00 | 3,000.00 | 33,621.00 |
| Reger, Rolf-Walter | 13,095.00 | - | 13,095.00 |
| Reich, Diana | 6,000.00 | - | 6,000.00 |
| Reich, Dieter | 13,000.00 | - | 13,000.00 |
| Reichart, Josef | 33,892.00 | 3,558.66 | 30,333.34 |
| Reichart, Regina | 425,982.50 | 236,846.56 | 189,135.94 |
| Reichart, Wolfgang | 63,185.00 | - | 63,185.00 |
| Reicharth, Anke | 6,800.00 | - | 6,800.00 |
| Reichel, Friedrich | 32,655.00 | - | 32,655.00 |
| Reichel, Fritz | 129,610.00 | 54,496.80 | 75,113.20 |
| Reichenbach, Erna | 14,968.00 | 622.83 | 14,345.17 |
| Reichert, Hans-Juergen | 176,036.00 | 4,890.15 | 171,145.85 |
| Reichert, Julian | 12,921.00 | - | 12,921.00 |
| Reichinger, Ilse | 50,000.00 | 7,500.00 | 42,500.00 |
| Reichmuth Guenter | 25,936.00 | 2,097.63 | 23,838.37 |
| Reimsbach, Frank | 5,000.00 | - | 5,000.00 |
| Reinbacher, Erna | 13,000.00 | 1,560.00 | 11,440.00 |
| Reindl, Albert | 11,975.00 | 6,200.00 | 5,775.00 |
| Reindl, Claudia | 13,000.00 | - | 13,000.00 |
| Reindl, Herbert | 25,000.00 | - | 25,000.00 |
| Reiner, Alois and Hildegard | 10,000.00 | 625.00 | 9,375.00 |
| Reinhardt, Elfriede | 5,000.00 | - | 5,000.00 |
| Reinhardt, Sabine | 4,975.00 | - | 4,975.00 |
| Reinhardt, Yves | 63,964.17 | - | 63,964.17 |
| Reinhart, Ines & Franz | 117,950.23 | 75,000.00 | 42,950.23 |
| Reinthaler, Thomas | 15,000.00 | 1,000.00 | 14,000.00 |
| Reinwald, Peter | 10,000.00 | - | 10,000.00 |
| Reisacher, Alexander | 64,450.00 | 13,150.53 | 51,299.47 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Reischmann, Georg & Monika | 150,971.00 | 123,188.55 | 27,782.45 |
| Reisenhauer, Lilli | 23,735.52 | 651.67 | 23,083.85 |
| Reisner, Helga | 5,476.40 | - | 5,476.40 |
| Reissing, Ralf | 30,000.00 | - | 30,000.00 |
| Reiter, Andreas | 13,000.00 | 3,250.00 | 9,750.00 |
| Reiter, Mark | 5,000.00 | - | 5,000.00 |
| Reithofer, Johannes | 9,980.00 | - | 9,980.00 |
| Reku-Pool, Kurt Gwerder | 10,000.00 | - | 10,000.00 |
| Remmert, Kamp | 5,000.00 | - | 5,000.00 |
| Renkea Associated SA | 256,554.00 | - | 256,554.00 |
| Renner, Magdalena | 20,000.00 | 2,500.00 | 17,500.00 |
| Renner, Roland | 51,442.00 | - | 51,442.00 |
| Renschler, Martin | 5,000.00 | - | 5,000.00 |
| Rentschler, Juergen | 25,000.00 | 437.50 | 24,562.50 |
| Reo, Giuseppe | 19,990.00 | 4,000.00 | 15,990.00 |
| Reo, Rocco oder Cosimo | 59,970.00 | 16,200.00 | 43,770.00 |
| Resch, Martin | 70,000.00 | 4,734.54 | 65,265.46 |
| Reska, Werner and Martha | 49,955.00 | 2,997.30 | 46,957.70 |
| Ressl, Steinmauren | 10,000.00 | - | 10,000.00 |
| Reuss, Ruth | 15,000.00 | - | 15,000.00 |
| Reusse, Tom | 10,000.00 | 1,600.00 | 8,400.00 |
| Reutemann, Christian und Anita | 43,876.80 | - | 43,876.80 |
| Reuter, Markus | 5,000.00 | - | 5,000.00 |
| Reuter, Martin | 12,686.00 | 3,045.09 | 9,640.91 |
| Reuter, Norbert | 4,978.00 | - | 4,978.00 |
| Reuter, Thomas | 45,468.00 | - | 45,468.00 |
| Rezac, Gerold | 12,465.00 | 1,500.00 | 10,965.00 |
| Rheinlaender, Ines | 17,857.00 | - | 17,857.00 |
| Ricardo, Alfredo | 15,000.00 | - | 15,000.00 |
| Richarz, Ursula | 50,000.00 | 2,611.49 | 47,388.51 |
| Richberg, Liane | 10,000.00 | 2,400.00 | 7,600.00 |
| Richter, Carina | 9,975.00 | - | 9,975.00 |
| Richter, Erika | 110,000.00 | 34,010.89 | 75,989.11 |
| Richter, Jan | 29,975.00 | 3,839.28 | 26,135.72 |
| Richter, Matthias Dr | 61,391.25 | 21,600.00 | 39,791.25 |
| Richter, Patrick | 4,973.20 | - | 4,973.20 |
| Richter, Petra | 6,500.00 | - | 6,500.00 |
| Rieder, Karl August | 113,246.12 | 67,200.00 | 46,046.12 |
| Rieder, Richard | 52,000.00 | 11,050.00 | 40,950.00 |
| Riediger, Hartmut Ewald Herber | 49,839.61 | - | 49,839.61 |
| Riedl, Tanja | 12,501.00 | - | 12,501.00 |
| Rief, Karl | 20,000.00 | - | 20,000.00 |
| Rieg, Anton | 5,000.00 | - | 5,000.00 |
| Rieger, Helga | 90,000.00 | 12,000.00 | 78,000.00 |
| Rieger, Walter | 6,800.00 | - | 6,800.00 |
| Riek, Willy | 14,976.00 | - | 14,976.00 |
| Rieker, Birgit | 17,000.00 | - | 17,000.00 |
| Riess, Tamara | 11,773.80 | 5,972.33 | 5,801.47 |
| Riffert, Annette | 5,000.00 | 2,530.60 | 2,469.40 |
| Rigl, Michael | 40,500.00 | - | 40,500.00 |
| Riml, Cilli | 12,673.00 | 2,534.60 | 10,138.40 |
| Riml, Lisa | 12,129.70 | - | 12,129.70 |
| Rimmele, Alfons | 50,625.00 | 4,000.00 | 46,625.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---:|---:|---:|
| Rinas, Rudi | 5,000.00 | - | 5,000.00 |
| Ring, Hartmut | 5,000.00 | - | 5,000.00 |
| Ringhoffer, Mark | 9,427.20 | - | 9,427.20 |
| Ringwald, Liliane | 10,000.00 | - | 10,000.00 |
| Rink, Guenter | 5,000.00 | - | 5,000.00 |
| Rink, Yvonne Konstanze | 5,000.00 | - | 5,000.00 |
| Rinke, Hugo | 5,000.00 | - | 5,000.00 |
| Rippstein, Maya Lillian | 4,968.00 | - | 4,988.00 |
| Risch, Michael | 54,960.00 | 2,623.95 | 52,336.05 |
| Risi, Michael | 16,000.00 | - | 16,000.00 |
| Risi, Sybille | 8,000.00 | - | 8,000.00 |
| Risi-Manetsch, Uta | 50,000.00 | - | 50,000.00 |
| Rizos, Nikolaos | 7,650.00 | - | 7,650.00 |
| Rizzo, Angelo | 154,975.00 | 6,274.04 | 148,700.96 |
| Rizzo, Vittorio | 49,987.50 | 1,097.29 | 48,890.21 |
| Rocar Fondation | 199,975.00 | 96,000.00 | 103,975.00 |
| Rochau, Bernd | 7,473.20 | - | 7,473.20 |
| Rodenbusch, Kerstin und Christian | 10,000.00 | - | 10,000.00 |
| Rodger, Kerstin | 50,000.00 | - | 50,000.00 |
| Rodriguez, Jorge | 10,000.00 | 2,400.00 | 7,600.00 |
| Roedel, Rita | 4,975.00 | - | 4,975.00 |
| Roehl-Hedrich, Gisela | 6,836.00 | 154.58 | 6,681.42 |
| Roell, Thorsten | 5,000.00 | - | 5,000.00 |
| Rogge, Christa | 21,000.00 | 3,390.00 | 17,610.00 |
| Rogge, Michael | 40,000.00 | 17,527.00 | 22,473.00 |
| Roggenmoser, Bruno | 10,000.00 | 2,000.00 | 8,000.00 |
| Rogler, Erich | 89,694.80 | 55,740.47 | 33,954.33 |
| Rohde, Dr. Hilmar | 20,000.00 | - | 20,000.00 |
| Rohner, Claudia | 12,000.00 | 595.21 | 11,404.79 |
| Rohr, Peter | 17,000.00 | 750.00 | 16,250.00 |
| Roland, Ray | 12,441.55 | - | 12,441.55 |
| Roldan, Mercedes | 6,686.00 | - | 6,686.00 |
| Rolf, Erni | 50,000.00 | 917.78 | 49,082.22 |
| Rolf, Hermann | 19,965.00 | - | 19,965.00 |
| Roller, Bernd | 4,975.00 | 2,711.17 | 2,263.83 |
| Roller, Renate | 11,000.00 | 1,650.00 | 9,350.00 |
| Rommeck, Viola | 9,000.00 | - | 9,000.00 |
| Roschar, Adelheid | 13,571.20 | - | 13,571.20 |
| Roscher, Erich Dipl. Ing | 13,571.20 | - | 13,571.20 |
| Roscher, Johanna | 13,561.20 | - | 13,561.20 |
| Rosebrock, Dieter | 5,000.00 | - | 5,000.00 |
| Rosebrock, Reinhold | 60,000.00 | 9,000.00 | 51,000.00 |
| Rosenbrock, Claudia | 15,000.00 | - | 15,000.00 |
| Rosenkranz, Gerd | 15,000.00 | 1,600.00 | 13,400.00 |
| Rosenkranz, Martina | 50,000.00 | 2,800.00 | 47,200.00 |
| Rosenkranz, Romy | 10,000.00 | - | 10,000.00 |
| Rosenstock, Kai Marcus | 12,975.00 | - | 12,975.00 |
| Rosenthal, Mosche Dr. | 50,000.00 | - | 50,000.00 |
| Rossbund, Patrick | 99,982.00 | - | 99,982.00 |
| Rossmanith, Hubert | 9,973.20 | 436.31 | 9,536.89 |
| Rotach, Beat | 32,000.00 | - | 32,000.00 |
| Rotach, Monika | 10,000.00 | 2,400.00 | 7,600.00 |
| Roth, Christian | 40,446.00 | - | 40,446.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Roth, Elfriede | 20,000.00 | 1,600.00 | 18,400.00 |
| Roth, Elke | 10,000.00 | - | 10,000.00 |
| Roth, Franz Theodor | 40,978.00 | 4,368.00 | 36,610.00 |
| Roth, Helmut | 32,000.00 | 6,400.00 | 25,600.00 |
| Roth, Manfred | 80,000.00 | 23,000.00 | 57,000.00 |
| Roth, Rainer | 100,000.00 | 7,200.00 | 92,800.00 |
| Roth, Stefan | 63,100.00 | - | 63,100.00 |
| Roth, Wolfgang | 65,300.00 | 11,340.00 | 53,960.00 |
| Rothauer, Helmut | 10,000.00 | 812.50 | 9,187.50 |
| Rothauer, Richard | 4,990.00 | - | 4,990.00 |
| Rothfuss, Brigitte | 198,224.50 | - | 198,224.50 |
| Rothfuss, Gabriele | 97,618.20 | 7,923.60 | 89,694.60 |
| Rothfuss, Paul | 39,367.00 | 9,448.08 | 29,918.92 |
| Rothmeier, Simone | 15,000.00 | 750.00 | 14,250.00 |
| Rouge, Martine | 20,987.50 | - | 20,987.50 |
| Rubensperger, Maria Theresia | 13,000.00 | 584.96 | 12,415.04 |
| Ruckes, Rita Amelia | 30,000.00 | - | 30,000.00 |
| Rude, Baerbel und Max | 32,635.00 | 7,832.40 | 24,802.60 |
| Rudhard, Franz | 33,127.00 | 376.13 | 32,750.87 |
| Rudi, Werner | 10,000.00 | - | 10,000.00 |
| Rudloff, Serge | 20,000.00 | 18,500.00 | 1,500.00 |
| Ruediger Merget | 50,000.00 | - | 50,000.00 |
| Ruediger, Beate | 5,000.00 | - | 5,000.00 |
| Rueefli-Schlup, Ruth | 10,000.00 | - | 10,000.00 |
| Rueger, Thorsten | 8,000.00 | - | 8,000.00 |
| Ruettinger, Rainer Dr. | 27,561.20 | - | 27,561.20 |
| Ruffing, Dr. Harald | 5,000.00 | - | 5,000.00 |
| Ruffing, Pascale | 10,000.00 | 1,500.00 | 8,500.00 |
| Ruhland, Johann | 10,000.00 | 1,600.00 | 8,400.00 |
| Ruiten, L. EO | 5,000.00 | - | 5,000.00 |
| Rullen, Karl-Heinz | 69,975.00 | 3,000.00 | 66,975.00 |
| Runtic, Oliver | 10,000.00 | 2,400.00 | 7,600.00 |
| Rupp, Immobilien Rene | 32,846.50 | - | 32,846.50 |
| Rust, Helge | 13,058.00 | - | 13,058.00 |
| Rutsch, Bernd | 5,000.00 | - | 5,000.00 |
| Rutsch, Marion | 5,000.00 | - | 5,000.00 |
| Rutschmann, Willi | 13,000.00 | 4,960.00 | 8,040.00 |
| Rutzen, Oliver | 10,000.00 | 2,400.00 | 7,600.00 |
| Saar, Patrick | 61,000.00 | - | 61,000.00 |
| Sabina, Drechsler | 5,000.00 | - | 5,000.00 |
| Sacchetti, Marc | 70,015.00 | 2,627.36 | 67,387.64 |
| Sacchetti-Bettinger, Gabrielle | 10,000.00 | - | 10,000.00 |
| Sachs, Siegmar Dr. | 39,948.32 | 2,125.00 | 37,823.32 |
| Sachse, Margot Ewers u Klaus | 12,307.00 | 2,953.68 | 9,353.32 |
| Safrajder, Juru | 14,975.00 | - | 14,975.00 |
| Saiko, Helmut | 7,000.00 | - | 7,000.00 |
| Sailer, Ernst | 64,775.00 | - | 64,775.00 |
| Salon, Rudy | 26,348.00 | - | 26,348.00 |
| Salvatore, Sposato | 5,000.00 | - | 5,000.00 |
| Sancak, Mehmet | 20,000.00 | - | 20,000.00 |
| Sandor, Ioan | 5,000.00 | - | 5,000.00 |
| Sangl, Thomas | 4,978.00 | - | 4,978.00 |
| Sanitz, Dietrich | 19,979.00 | 1,125.00 | 18,854.00 |

### Ulrich Felix Anton Engler, Debtor.
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---:|---:|---:|
| Santer, Marina | 11,485.00 | 2,739.00 | 8,746.00 |
| Santhirasegaram, Nagappan | 10,000.00 | - | 10,000.00 |
| Sarafidis, Antonios | 9,970.00 | 1,000.00 | 8,970.00 |
| Sartor, Montage GmbH | 10,296.00 | - | 10,296.00 |
| Sartor, Werner and Monika | 26,810.00 | - | 26,810.00 |
| Sartorius, Daniel | 29,800.00 | - | 29,800.00 |
| Sathyarajah, Ratmasingam | 5,000.00 | - | 5,000.00 |
| Sauerwein, Rudolf und Gertrud | 40,134.00 | 6,920.80 | 33,213.20 |
| Sauerwein, Thomas | 26,850.00 | - | 26,850.00 |
| Sauter, Ernst | 41,243.56 | 12,723.05 | 28,520.51 |
| Sauter, Rainer | 10,000.00 | 1,000.00 | 9,000.00 |
| Sauter, Ulrich O Maria | 24,475.00 | - | 24,475.00 |
| Saviane, Christian | 7,000.00 | - | 7,000.00 |
| Schaaf, Hildegard | 25,748.00 | 6,010.68 | 19,737.32 |
| Schach, Gerda | 62,000.00 | 1,900.00 | 60,100.00 |
| Schade, Hermine | 24,207.90 | 1,800.00 | 22,407.90 |
| Schadeck, Peter | 9,942.04 | - | 9,942.04 |
| Schadl, Roland | 10,000.00 | - | 10,000.00 |
| Schaedler, Heike & Manfred | 62,084.00 | 14,078.07 | 48,005.93 |
| Schaedler, Magdalena | 16,870.00 | 4,048.80 | 12,821.20 |
| Schaefer, Michael | 9,985.00 | - | 9,985.00 |
| Schaefer, Paul | 10,000.00 | - | 10,000.00 |
| Schaefer, Swetlana | 10,000.00 | 1,600.00 | 8,400.00 |
| Schaefer-Hauser, Gerda | 19,982.50 | 624.44 | 19,358.06 |
| Schaer, Brigitte | 15,000.00 | - | 15,000.00 |
| Schaetzle, Martin | 10,000.00 | 2,000.00 | 8,000.00 |
| Schafer, Anton | 4,985.00 | - | 4,985.00 |
| Schafer, Jochen | 7,500.00 | - | 7,500.00 |
| Schaffhauser Kantonalbank | 1,144.63 | - | 1,144.63 |
| Schafhauser, Hans | 10,000.00 | - | 10,000.00 |
| Schaidhammer, Franz | 9,973.00 | 1,200.00 | 8,773.00 |
| Schalla, Wolfgang | 12,694.00 | 3,046.56 | 9,647.44 |
| Schaller, Edmund | 14,387.00 | - | 14,387.00 |
| Schano, Anna-Maria | 408,535.00 | 105,000.00 | 303,535.00 |
| Schano, Guido | 259,926.00 | 243,776.15 | 16,149.85 |
| Schanzmann, Ingrid | 18,745.50 | 4,498.80 | 14,246.70 |
| Scharf, Alexander | 5,000.00 | - | 5,000.00 |
| Scharnagel, Florian | 11,980.00 | 2,880.00 | 9,100.00 |
| Scharnagel, Guenther | 14,842.50 | 3,600.00 | 11,242.50 |
| Scharnagel, Otto | 12,704.00 | - | 12,704.00 |
| Scharrer, Hans | 50,000.00 | - | 50,000.00 |
| Schartel, Ida Maria | 10,000.00 | 375.00 | 9,625.00 |
| Schatz, Gerhard | 10,000.00 | 750.00 | 9,250.00 |
| Schatz, Norbert | 10,030.00 | - | 10,030.00 |
| Schatz-Hefti, Babette | 100,000.00 | 20,000.00 | 80,000.00 |
| Schatzl, Edith | 15,000.00 | 625.00 | 14,375.00 |
| Schatzl, Sara | 4,982.50 | - | 4,982.50 |
| Schau, Marcus | 4,979.00 | - | 4,979.00 |
| Scheck, Karl und Helga | 77,500.00 | 1,505.89 | 75,994.11 |
| Schedler, Peter | 13,000.00 | - | 13,000.00 |
| Schee, Cornelia | 29,390.00 | - | 29,390.00 |
| Scheerer, Ralf | 13,390.00 | - | 13,390.00 |
| Scheid, Rudolf | 13,000.00 | - | 13,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Schelletter, Holger | 13,000.00 | - | 13,000.00 |
| Schepp, Frederik | 5,000.00 | - | 5,000.00 |
| Scherer, Philipp | 13,000.00 | - | 13,000.00 |
| Scherer, Urs | 20,772.80 | 946.93 | 19,825.87 |
| Schermer, Magdalena | 12,500.00 | 2,000.00 | 10,500.00 |
| Schermer, Sabine | 10,000.00 | - | 10,000.00 |
| Scherrer, Richard und Sonja | 10,000.00 | - | 10,000.00 |
| Scherzl, Stefanie | 4,984.00 | - | 4,984.00 |
| Scheuer, Joachim | 50,000.00 | - | 50,000.00 |
| Scheuer, Norbert | 9,952.54 | - | 9,952.54 |
| Scheufler, Hans | 140,000.00 | 16,800.00 | 123,200.00 |
| Scheufler, Peter | 195,000.00 | - | 195,000.00 |
| Scheurel, Michael | 80,310.83 | 63,005.11 | 17,305.72 |
| Schick, Dr. Jens | 5,000.00 | - | 5,000.00 |
| Schickinger, Helga | 100,000.00 | 24,000.00 | 76,000.00 |
| Schickle, Herbert | 56,000.00 | - | 56,000.00 |
| Schickle, Peter | 38,000.00 | - | 38,000.00 |
| Schickling, Andreas | 13,373.00 | - | 13,373.00 |
| Schiebelhut, Wolfgang | 13,100.00 | - | 13,100.00 |
| Schieder, Herman | 5,000.00 | - | 5,000.00 |
| Schiefer, Erika | 5,000.00 | - | 5,000.00 |
| Schiefer, Franz | 10,000.00 | - | 10,000.00 |
| Schiefer, Thomas | 5,000.00 | - | 5,000.00 |
| Schiffbaenker, Norbert | 5,000.00 | - | 5,000.00 |
| Schilling, Anja u Jochen | 133,250.00 | 5,490.97 | 127,759.03 |
| Schilt, Samuel | 7,000.00 | - | 7,000.00 |
| Schimmelpfennig, Joerg | 10,000.00 | - | 10,000.00 |
| Schimmelpfennig, Ursula | 16,900.00 | 3,330.80 | 13,569.20 |
| Schims, Klaus Jurgen | 12,000.00 | 5,760.00 | 6,240.00 |
| Schindler, Christian | 18,000.00 | 2,600.00 | 15,400.00 |
| Schindler, Friso | 15,000.00 | 958.94 | 14,041.06 |
| Schirm, Anita | 10,000.00 | - | 10,000.00 |
| Schlag, M Norbert | 17,985.00 | - | 17,985.00 |
| Schlager, Silvia | 30,000.00 | 1,800.00 | 28,200.00 |
| Schlappi, Pia | 9,980.00 | 149.70 | 9,830.30 |
| Schlatte, Willibald | 7,000.00 | - | 7,000.00 |
| Schlegel, Christian | 4,980.00 | - | 4,980.00 |
| Schlenker, Uwe | 20,000.00 | - | 20,000.00 |
| Schleyer, Thomas | 46,513.00 | 7,597.30 | 38,915.70 |
| Schlosser, Manfred | 116,475.00 | 3,120.00 | 113,355.00 |
| Schlosser, Norbert | 5,000.00 | - | 5,000.00 |
| Schlosser, Paul | 9,980.00 | 1,200.00 | 8,780.00 |
| Schlothauer, Dimitry | 14,440.80 | - | 14,440.80 |
| Schlueter, Theresia O. Detlef | 64,280.00 | 9,240.30 | 55,039.70 |
| Schlumpf, Martin | 6,000.00 | - | 6,000.00 |
| Schlund, Johann Leonhard | 10,000.00 | - | 10,000.00 |
| Schmeer, Gabriele | 5,000.00 | - | 5,000.00 |
| Schmid Nadine | 6,575.00 | - | 6,575.00 |
| Schmid, Axel | 5,000.00 | - | 5,000.00 |
| Schmid, Ghislaine | 15,000.00 | - | 15,000.00 |
| Schmid, Peter | 4,959.13 | - | 4,959.13 |
| Schmid, Sabine | 23,000.00 | - | 23,000.00 |
| Schmid, Stefan | 5,000.00 | - | 5,000.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change based as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Schmid, Ulrike | 108,322.00 | 14,540.93 | 93,781.07 |
| Schmidle, Joachim | 10,000.00 | 2,500.00 | 7,500.00 |
| Schmidt, Christel | 12,975.00 | - | 12,975.00 |
| Schmidt, Christian | 13,000.00 | - | 13,000.00 |
| Schmidt, Dr. Alfred | 99,700.00 | 15,000.00 | 84,700.00 |
| Schmidt, Helge | 29,978.00 | 1,500.00 | 28,478.00 |
| Schmidt, Ingrid | 13,118.00 | - | 13,118.00 |
| Schmidt, Marion | 10,000.00 | 1,000.00 | 9,000.00 |
| Schmidt, Rudolf | 40,000.00 | 5,600.00 | 34,400.00 |
| Schmidt, Sonja | 40,714.50 | 2,140.10 | 38,574.40 |
| Schmidt, Ursula | 20,000.00 | - | 20,000.00 |
| Schmidt-Heydt, Jurgen | 141,386.84 | 4,805.24 | 136,581.60 |
| Schmied, Dieter | 27,000.00 | 1,656.82 | 25,343.18 |
| Schmis, Ulrike | 11,975.00 | - | 11,975.00 |
| Schmitt, Bernhard | 12,971.20 | - | 12,971.20 |
| Schmitt, Bodo | 5,000.00 | - | 5,000.00 |
| Schmitt, Burkhard | 37,000.00 | 9,994.20 | 27,005.80 |
| Schmitt, Heike | 47,980.00 | - | 47,980.00 |
| Schmitt, Jochen | 70,707.49 | 40,502.12 | 30,205.37 |
| Schmitt, Torsten | 29,970.00 | 1,925.00 | 28,045.00 |
| Schmoelz, Siegfried | 20,000.00 | 1,255.03 | 18,744.97 |
| Schmuck, Franz | 30,000.00 | 1,000.00 | 29,000.00 |
| Schneeberger, Patrick | 20,000.00 | - | 20,000.00 |
| Schneid, Andrea | 5,218.28 | - | 5,218.28 |
| Schneid, Peter | 22,668.65 | - | 22,668.65 |
| Schneider, Baerbel und Michael | 6,700.00 | - | 6,700.00 |
| Schneider, Carmen & Joachim | 36,026.39 | - | 36,026.39 |
| Schneider, Francis | 34,970.00 | - | 34,970.00 |
| Schneider, Friederike | 10,000.00 | 750.00 | 9,250.00 |
| Schneider, Gottfried | 15,000.00 | 12,887.56 | 2,112.44 |
| Schneider, Guenther | 38,820.00 | - | 38,820.00 |
| Schneider, Joseph | 9,985.00 | - | 9,985.00 |
| Schneider, Lothar | 12,500.00 | 1,383.80 | 11,116.20 |
| Schneider, Marcus | 5,000.00 | - | 5,000.00 |
| Schneider, Marie-Madeleine | 10,000.00 | - | 10,000.00 |
| Schneider, Michael oder Anette | 30,000.00 | - | 30,000.00 |
| Schneider, Norbert | 10,000.00 | - | 10,000.00 |
| Schneider, Philip | 5,000.00 | - | 5,000.00 |
| Schneider, Rene | 50,000.00 | - | 50,000.00 |
| Schneider, Rosmarie | 15,000.00 | 940.92 | 14,059.08 |
| Schneider, Stefanie | 10,000.00 | - | 10,000.00 |
| Schnieringer, Elke | 10,000.00 | - | 10,000.00 |
| Schnitzer, Reinhold | 79,680.00 | 77,995.16 | 1,684.84 |
| Schnizer, Ernst | 7,000.00 | - | 7,000.00 |
| Schnizer, Reinhold | 146,191.00 | 5,749.68 | 140,441.32 |
| Schnizer, Tilde | 9,333.10 | - | 9,333.10 |
| Schoder, Erna | 5,000.00 | - | 5,000.00 |
| Schoder, Juergen | 10,000.00 | - | 10,000.00 |
| Schoebel, Klaus | 13,000.00 | - | 13,000.00 |
| Schoechli, Sabine | 143,950.00 | 25,800.00 | 118,150.00 |
| Schoefecker, Walter | 5,000.00 | - | 5,000.00 |
| Schoeftenhuber, Frank | 25,000.00 | - | 25,000.00 |
| Schoellhorn, Georg | 13,759.00 | - | 13,759.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Schoellhorn, Holger | 6,879.50 | - | 6,879.50 |
| Schoemann, Rudolf | 10,000.00 | 1,131.26 | 8,868.74 |
| Schoenberg, Maria | 5,000.00 | - | 5,000.00 |
| Schoeneberger, Edwin | 10,000.00 | - | 10,000.00 |
| Schoeneberger, Raoul | 10,000.00 | 226.13 | 9,773.87 |
| Schoenegger, Manfred | 24,955.00 | 4,320.00 | 20,635.00 |
| Schoenenberger, August | 19,984.00 | 4,000.00 | 15,984.00 |
| Schoensiegel, Hans-Peter | 104,999.96 | 18,538.46 | 86,461.50 |
| Schoepfel, Alois | 10,000.00 | - | 10,000.00 |
| Schoepke, Guenter | 162,500.00 | 11,250.00 | 151,250.00 |
| Schoerpf, Robert | 128,860.00 | 8,255.17 | 120,604.83 |
| Scholler, Arwed | 13,042.00 | - | 13,042.00 |
| Schollmeyer, Fatimah | 51,560.00 | 1,288.00 | 50,272.00 |
| Scholz, Michael | 20,500.00 | - | 20,500.00 |
| Scholze, Woldemar | 88,754.00 | 4,000.00 | 84,754.00 |
| Schonenberger, Maria Monika | 9,958.00 | 1,040.00 | 8,918.00 |
| Schopp, Markus | 10,000.00 | 5,732.10 | 4,267.90 |
| Schopp, Michael | 70,000.00 | 2,444.73 | 67,555.27 |
| Schopp, Rita | 25,000.00 | - | 25,000.00 |
| Schopp, Sonja | 10,000.00 | - | 10,000.00 |
| Schopp, Wjatsches | 10,000.00 | 1,600.00 | 8,400.00 |
| Schoppe, Sabine und. Rainer | 115,980.00 | 15,596.00 | 100,384.00 |
| Schoppe, Siegrid | 10,000.00 | - | 10,000.00 |
| Schork, Alfred | 5,000.00 | - | 5,000.00 |
| Schork, Friedbert | 5,000.00 | - | 5,000.00 |
| Schork, Karl-Heinz | 10,000.00 | 2,400.00 | 7,600.00 |
| Schornsteiner, Karl | 25,000.00 | - | 25,000.00 |
| Schot's Groep B.V. | 49,992.00 | - | 49,992.00 |
| Schott, Bertram | 12,500.00 | - | 12,500.00 |
| Schrandt-Belz, Andrea | 120,000.00 | 14,000.00 | 106,000.00 |
| Schrank, Florian | 39,000.00 | - | 39,000.00 |
| Schreglmann, Johann | 65,000.00 | 51,384.17 | 13,615.83 |
| Schreiber, Fred | 5,000.00 | - | 5,000.00 |
| Schreiber, Reiner | 50,000.00 | - | 50,000.00 |
| Schreiber, Ulrike | 5,000.00 | - | 5,000.00 |
| Schrempp, Peter | 7,000.00 | - | 7,000.00 |
| Schroeck, Johann Georg | 29,956.00 | 7,200.00 | 22,756.00 |
| Schroeter, Gerd | 10,000.00 | 1,500.00 | 8,500.00 |
| Schubert, Frank | 10,000.00 | - | 10,000.00 |
| Schuessler, Hermann | 20,000.00 | - | 20,000.00 |
| Schuessler, Karl | 20,000.00 | - | 20,000.00 |
| Schuessler, Maria | 20,000.00 | - | 20,000.00 |
| Schuessler, Matthias | 10,000.00 | - | 10,000.00 |
| Schuessler, Rita | 10,000.00 | - | 10,000.00 |
| Schuessler, Stefan | 20,000.00 | - | 20,000.00 |
| Schuett, Marian | 10,000.00 | 750.00 | 9,250.00 |
| Schuetter, Heinz | 13,212.00 | - | 13,212.00 |
| Schuetter, Reinhard | 13,212.00 | - | 13,212.00 |
| Schuetterle, Robert | 12,756.00 | - | 12,756.00 |
| Schuhmacher, Christa | 11,973.00 | 4,320.00 | 7,653.00 |
| Schuler, Konrad | 6,500.00 | - | 6,500.00 |
| Schuler, Otto | 13,140.00 | 2,303.82 | 10,836.18 |
| Schult, Juergen | 55,142.50 | - | 55,142.50 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

Private Commercial Office Inc
Net Investors - Alpha
For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Schult, Wilhelm | 15,879.50 | 5,922.78 | 9,956.72 |
| Schulte, Friedrich | 10,000.00 | 1,500.00 | 8,500.00 |
| Schultz, Carster | 15,000.00 | - | 15,000.00 |
| Schultz, Christa | 10,000.00 | 687.50 | 9,312.50 |
| Schultz, Joachim | 10,000.00 | - | 10,000.00 |
| Schulz, Andreas | 15,000.00 | - | 15,000.00 |
| Schulz, Axel | 130,000.00 | 57,350.00 | 72,650.00 |
| Schulz, Herbert | 10,367.95 | 2,488.32 | 7,879.63 |
| Schulz, Rainer | 5,000.00 | - | 5,000.00 |
| Schulz, Rolf Dr. | 10,000.00 | - | 10,000.00 |
| Schulz, Volker | 10,000.00 | - | 10,000.00 |
| Schumann, Hartmut | 10,000.00 | - | 10,000.00 |
| Schunck, Harald | 7,150.00 | - | 7,150.00 |
| Schuster, Franz | 103,077.20 | 11,822.01 | 91,255.19 |
| Schuster, Rudolf | 113,000.00 | - | 113,000.00 |
| Schwab, Ursula | 5,000.00 | - | 5,000.00 |
| Schwab, Walter & Hildegard | 74,100.00 | 22,916.00 | 51,184.00 |
| Schwabenauer, Kristina | 5,000.00 | - | 5,000.00 |
| Schwanghart, Arsenio | 14,000.00 | 2,240.00 | 11,760.00 |
| Schwartz, Jan Peter | 20,000.00 | - | 20,000.00 |
| Schwarz, Doris | 20,000.00 | - | 20,000.00 |
| Schwarz, Michael Josef | 36,970.00 | - | 36,970.00 |
| Schwarz, Monika | 19,166.99 | - | 19,166.99 |
| Schwarz, Rudi | 50,000.00 | 13,825.00 | 36,175.00 |
| Schwarzentruber, Odo | 5,000.00 | - | 5,000.00 |
| Schwarzer, Susann | 5,000.00 | - | 5,000.00 |
| Schwegler, Fabian | 50,000.00 | 3,382.51 | 46,617.49 |
| Schweitzer, Andre | 10,000.00 | - | 10,000.00 |
| Schweizer, Marcus | 25,000.00 | - | 25,000.00 |
| Schwenk, Christian | 16,000.00 | - | 16,000.00 |
| Scottrade Inc | 78,904.06 | - | 78,904.06 |
| Scraback, Tino | 70,000.00 | 60,007.64 | 9,992.36 |
| Scraback, Winfried | 114,547.54 | 100,507.55 | 14,039.99 |
| Seebacher, Johannes | 13,473.24 | 1,094.70 | 12,378.54 |
| Seeger, Barbara | 10,000.00 | - | 10,000.00 |
| Seeger, Daniel | 10,000.00 | - | 10,000.00 |
| Seelbach-Goebel, Prof. Dr. Birgit | 10,000.00 | - | 10,000.00 |
| Seewald, Marc-Sven | 9,973.00 | - | 9,973.00 |
| Sehorz, Gerald | 9,980.00 | 1,500.00 | 8,480.00 |
| Seibel, Andreas | 5,200.00 | 4,570.08 | 629.92 |
| Seibold Richard | 6,572.50 | - | 6,572.50 |
| Seibold, Alfons | 19,970.00 | - | 19,970.00 |
| Seidl, Bernhard | 26,000.00 | 3,120.00 | 22,880.00 |
| Seidl, Christian | 5,000.00 | 1,491.34 | 3,508.66 |
| Seidowsky, Bert und Sabine | 23,000.00 | 1,302.47 | 21,697.53 |
| Seidowsky, Felix | 5,000.00 | - | 5,000.00 |
| Seidowsky, Gisela und Wolfgang | 20,000.00 | 1,600.00 | 18,400.00 |
| Seifert, Hans | 20,000.00 | 437.50 | 19,562.50 |
| Seifried, Herbert | 19,972.00 | - | 19,972.00 |
| Seiler, Birgit | 10,000.00 | - | 10,000.00 |
| Seiler, Claudia | 9,970.00 | 533.61 | 9,436.39 |
| Seitaliew, Anatoli | 5,000.00 | - | 5,000.00 |
| Seitter, Ann-Katherin | 6,500.00 | - | 6,500.00 |

## Ulrich Felix Anton Engler, Debtor.

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Seitter, Benedikt | 10,000.00 | 800.00 | 9,200.00 |
| Seitter, Sebastian | 10,000.00 | 800.00 | 9,200.00 |
| Seitter, Wolfgang | 10,000.00 | 1,600.00 | 8,400.00 |
| Seitz, Franz Josef | 27,238.00 | 1,033.94 | 26,204.06 |
| Seitz, Stefan | 20,226.00 | - | 20,226.00 |
| Seiwert, Hannelore | 35,000.00 | - | 35,000.00 |
| Selig, Edith | 24,945.00 | 751.53 | 24,193.47 |
| Selsam, Petra | 20,000.00 | - | 20,000.00 |
| Selvarany, Yogeswaran | 10,000.00 | - | 10,000.00 |
| Selver, Maliqi | 9,990.00 | - | 9,990.00 |
| Sematec AG | 132,941.93 | 68,360.00 | 64,581.93 |
| Semmler, Peter | 10,000.00 | - | 10,000.00 |
| Senger, Bruno | 40,000.00 | - | 40,000.00 |
| Senger, Chantal | 5,000.00 | - | 5,000.00 |
| Sevdail, Azemi | 29,985.00 | 2,747.94 | 27,237.06 |
| Seybold, Gunter Dr. | 13,305.00 | - | 13,305.00 |
| Seyco, Establishment | 20,000.00 | - | 20,000.00 |
| Shabani, Shefik | 20,000.00 | - | 20,000.00 |
| Sidiropoulos, Konstantinos | 41,966.00 | 3,598.20 | 38,367.80 |
| Sidiropoulou, Anstasia | 16,000.00 | - | 16,000.00 |
| Sidiropoulou, Nikolas | 16,000.00 | - | 16,000.00 |
| Sieben, Ralph | 37,500.00 | 16,894.82 | 20,605.18 |
| Siebeneicher, Isabel | 5,000.00 | - | 5,000.00 |
| Siebeneicher, Kerstin | 5,000.00 | - | 5,000.00 |
| Siebenhaeuser, Horst und Monika | 29,926.99 | - | 29,926.99 |
| Sieber, Benno | 34,974.00 | - | 34,974.00 |
| Sieber, Dr. Hannelore | 50,000.00 | - | 50,000.00 |
| Siebert, Bernd-Uwe | 15,000.00 | - | 15,000.00 |
| Siebler, Karl | 13,481.00 | - | 13,481.00 |
| Siebmayr, Viktor | 9,972.00 | - | 9,972.00 |
| Siegel, Gerhard | 10,000.00 | 812.50 | 9,187.50 |
| Siegert, Anja | 15,000.00 | - | 15,000.00 |
| Siegfried, Kapaun Dr. | 10,000.00 | - | 10,000.00 |
| Siegl, Hubert und Jutta | 15,000.00 | 1,000.00 | 14,000.00 |
| Siegloch, Walter u. Cornelia | 13,346.00 | - | 13,346.00 |
| Siegmund, Aleksandra | 20,000.00 | 1,500.00 | 18,500.00 |
| Sigloch, Walter | 13,173.20 | 1,728.98 | 11,444.22 |
| Sigrist, Roland | 15,000.00 | 629.89 | 14,370.11 |
| Simon, Barbara | 26,500.00 | 4,128.99 | 22,371.01 |
| Sinz, Franz & Monika | 57,319.00 | 3,095.04 | 54,223.96 |
| Sinz, Michael | 58,110.50 | - | 58,110.50 |
| Sinzinger, Josef | 5,000.00 | - | 5,000.00 |
| Sipahioglu, Marina | 12,000.00 | 1,440.00 | 10,560.00 |
| Sippel, Petra | 10,000.00 | - | 10,000.00 |
| Sittig, Franz | 5,000.00 | - | 5,000.00 |
| Sivro, Enes | 6,700.00 | - | 6,700.00 |
| Sixel, Tobias | 10,973.20 | - | 10,973.20 |
| Skiba, Georg | 12,500.00 | - | 12,500.00 |
| Skricek, Reinhard | 10,000.00 | - | 10,000.00 |
| Skrlj, Barbara | 16,000.00 | 311.38 | 15,688.62 |
| Skudel, Gabriele | 13,192.00 | - | 13,192.00 |
| Skype Invest Inc. | 39,968.00 | - | 39,968.00 |
| Slana, Erna | 10,000.00 | - | 10,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Slotta, Hans Joachim | 10,000.00 | 1,200.00 | 8,800.00 |
| Sluetters, Gregor | 9,980.00 | - | 9,980.00 |
| Sminara, Patricia | 12,539.00 | - | 12,539.00 |
| Sobe, Matthias | 5,000.00 | - | 5,000.00 |
| Socchi, Corina | 11,974.00 | 2,160.00 | 9,814.00 |
| Socchi, Daniel | 43,437.72 | 2,285.05 | 41,152.67 |
| Socchi, Helga | 225,294.70 | 55,194.07 | 170,100.63 |
| Socchi, Michael | 45,174.94 | 4,500.00 | 40,674.94 |
| Soenmezoglu, Heidi Schmidt & Kadir | 50,000.00 | 10,100.00 | 39,900.00 |
| Sohler, Manfred | 10,000.00 | 500.00 | 9,500.00 |
| Sohler, Peter | 12,564.34 | - | 12,564.34 |
| Sohler, Ursula | 5,000.00 | - | 5,000.00 |
| Soielkamp | 5,000.00 | - | 5,000.00 |
| Sokulu, Beytullah | 25,000.00 | - | 25,000.00 |
| Sokulu, Hayrullah | 20,000.00 | - | 20,000.00 |
| Soladest Invest. Dept. | 1,411.79 | - | 1,411.79 |
| Solveen, Wolf Dr. | 34,952.00 | - | 34,952.00 |
| Sommer, Hermann | 22,093.20 | - | 22,093.20 |
| Sonntag, Alexander | 20,000.00 | 225.00 | 19,775.00 |
| Sorzabalbere Tejero, Enrike | 9,970.00 | - | 9,970.00 |
| Sowka, Kirsten | 15,000.00 | 7,200.00 | 7,800.00 |
| Spaeter, Barbara | 19,000.00 | - | 19,000.00 |
| Spagnolo, Gaetano & Luisa | 59,995.00 | 24,801.81 | 35,193.19 |
| Spaleck, Christian Dr. Med. | 230,000.00 | 10,500.00 | 219,500.00 |
| Sparkasse Markgraeflerland | 5,092.00 | - | 5,092.00 |
| Speckner, Manfred | 4,984.00 | - | 4,984.00 |
| Speicher, Hans Heinz | 14,980.00 | 1,600.00 | 13,380.00 |
| Spengler Jessica | 6,700.00 | - | 6,700.00 |
| Spengler, Klaus | 5,451.60 | - | 5,451.60 |
| Spengler, Larissa | 31,300.00 | - | 31,300.00 |
| Spescha, Elisabeth | 71,982.50 | 7,558.11 | 64,424.39 |
| Spiegel, Martin | 14,000.00 | - | 14,000.00 |
| Spielkamp, Klaus | 20,000.00 | 800.00 | 19,200.00 |
| Spielkamp, Sylvia | 10,000.00 | - | 10,000.00 |
| Spiess, Karl-Heinz | 115,000.00 | 82,852.48 | 32,147.52 |
| Spiller, Thomas | 13,000.00 | - | 13,000.00 |
| Spirig, Christoph Otto | 5,000.00 | - | 5,000.00 |
| Spitaeler-Netzer, Iris | 70,000.00 | 4,296.35 | 65,703.65 |
| Spitaler, Martin | 5,000.00 | - | 5,000.00 |
| Spitaler, Maximilian | 20,000.00 | - | 20,000.00 |
| Spitzer, Berthold | 5,000.00 | - | 5,000.00 |
| Spitzer, Gerhard | 24,979.00 | 22,652.12 | 2,326.88 |
| Spitzlei, Ihno | 10,000.00 | 634.55 | 9,365.45 |
| Spoeri, Siegfried | 60,000.00 | 6,000.00 | 54,000.00 |
| Spoletschnik | 5,000.00 | - | 5,000.00 |
| Spork, Johann | 5,000.00 | - | 5,000.00 |
| Sprissler, Carolin | 10,000.00 | - | 10,000.00 |
| Sprissler, Klaus | 65,000.00 | - | 65,000.00 |
| Sribalamayoran, Balasubramaniam | 5,000.00 | - | 5,000.00 |
| Stach, Klaus | 18,973.00 | 11,535.11 | 7,437.89 |
| Stadlbauer, Johann | 5,000.00 | - | 5,000.00 |
| Stadlmayr, Franz Josef | 53,000.00 | 3,500.00 | 49,500.00 |
| Stadlober, Christian | 7,000.00 | - | 7,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Stadt- und Kreissparkasse Leipzig | 38,000.00 | - | 38,000.00 |
| Stammel, Andreas | 5,000.00 | - | 5,000.00 |
| Standby Letter of Credit | 1,080.00 | - | 1,080.00 |
| Starnecker, Horst-Dieter | 15,000.00 | - | 15,000.00 |
| Staub, Marc | 20,000.00 | 6,000.00 | 14,000.00 |
| Staubmann, Emmerich | 5,000.00 | - | 5,000.00 |
| Stauch, Hans | 37,584.00 | - | 37,584.00 |
| Stauch, Irmgard | 15,000.00 | - | 15,000.00 |
| Staus, Juergen | 10,500.00 | 1,680.00 | 8,820.00 |
| Steadman Systems Ltd | 100,000.00 | 54,000.00 | 46,000.00 |
| Steck, Christian | 5,000.00 | - | 5,000.00 |
| Steck, Marriane | 5,000.00 | - | 5,000.00 |
| Steele, Kevin | 13,165.00 | - | 13,165.00 |
| Steffen, Fritz | 26,789.00 | - | 26,789.00 |
| Stegen, Gunther | 20,000.00 | - | 20,000.00 |
| Stegmaier, Werner | 31,501.40 | - | 31,501.40 |
| Stegmeir, Mirko | 12,000.00 | - | 12,000.00 |
| Steidle, Angela | 12,562.22 | - | 12,562.22 |
| Steigmueller, Andreas | 9,978.00 | - | 9,978.00 |
| Steimer, Klaus | 15,000.00 | - | 15,000.00 |
| Stein oder Kesler | 10,000.00 | - | 10,000.00 |
| Stein, Jeanette | 19,472.00 | - | 19,472.00 |
| Stein, Ulrike | 15,000.00 | - | 15,000.00 |
| Steinborn, Karl | 17,000.00 | 1,593.75 | 15,406.25 |
| Steiner, Bernhard | 5,223.24 | - | 5,223.24 |
| Steinhauser, Hans | 12,800.00 | - | 12,800.00 |
| Steinhilper, Rainer | 91,000.00 | - | 91,000.00 |
| Steinl, Barbara | 42,000.00 | 648.08 | 41,351.92 |
| Stelzig, Uwe | 13,062.00 | - | 13,062.00 |
| Stelzle, Florian | 14,975.00 | 312.50 | 14,662.50 |
| Stephan, Gisela u Sabine | 9,986.60 | - | 9,986.60 |
| Stephan, Oliver | 5,000.00 | - | 5,000.00 |
| Stephan, Ursula & Peter | 100,000.00 | 9,283.62 | 90,716.38 |
| Steur, August | 17,001.08 | - | 17,001.08 |
| Stichler, Marga | 5,000.00 | - | 5,000.00 |
| Stickel, Guenter | 20,000.00 | - | 20,000.00 |
| Stiegler, Sebastian | 5,000.00 | - | 5,000.00 |
| Stiel, Joerg | 9,842.02 | - | 9,842.02 |
| Stierberger, Harald | 5,000.00 | - | 5,000.00 |
| Stiftung, Elac | 1,139,982.00 | 473,715.60 | 666,266.40 |
| Stiftung, Satir | 50,000.00 | - | 50,000.00 |
| Stiller, Kurt Dr. | 13,000.00 | - | 13,000.00 |
| Stimpfle, Alois | 5,036.18 | - | 5,036.18 |
| Stimpfle, Heinrich u. Angelika | 13,599.00 | - | 13,599.00 |
| Stockbauer, Reinhold | 100,000.00 | - | 100,000.00 |
| Stockinger, Marianne | 170,000.00 | 2,000.00 | 168,000.00 |
| Stoeber, Walter | 24,113.00 | - | 24,113.00 |
| Stoecher, Anna | 85,000.00 | 29,250.00 | 55,750.00 |
| Stoeckeler, Josefine | 30,403.00 | 3,884.40 | 26,518.60 |
| Stoeckle, Alexander | 9,773.00 | - | 9,773.00 |
| Stoecklein, Andreas | 14,975.00 | - | 14,975.00 |
| Stoeckli, Rosa | 9,968.00 | - | 9,968.00 |
| Stoeffler, Mario u. Kathy | 12,500.00 | - | 12,500.00 |

**Ulrich Felix Anton Engler, Debtor.**
United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Stoiber, Gerhard | 15,000.00 | - | 15,000.00 |
| Stoiber, Werner | 10,000.00 | 6,894.80 | 3,105.20 |
| Stoll, Ines | 20,020.00 | 6,000.00 | 14,020.00 |
| Stolz, Inge | 9,973.00 | 687.14 | 9,285.86 |
| Stommer, Hans | 5,000.00 | - | 5,000.00 |
| Storrer, Heinz-Ernst | 23,416.25 | - | 23,416.25 |
| Strass, Sascha | 20,000.00 | - | 20,000.00 |
| Strasser, Bernardine | 59,950.00 | 3,000.00 | 56,950.00 |
| Strau, Dietnar Maik | 10,000.00 | - | 10,000.00 |
| Straub, Thomas | 11,000.00 | - | 11,000.00 |
| Strenger, Ulrich | 4,975.00 | - | 4,975.00 |
| Streubel, Gisela | 10,000.00 | - | 10,000.00 |
| Strobl, Claudia | 24,971.00 | 1,232.83 | 23,738.17 |
| Strobl, Franziska | 13,000.00 | 11,712.07 | 1,287.93 |
| Strobl, Georg | 70,000.00 | 9,171.14 | 60,828.86 |
| Stroebel, Wolfgang | 79,841.60 | - | 79,841.60 |
| Stroml, Michaela | 10,000.00 | - | 10,000.00 |
| Strube, Katja | 80,000.00 | - | 80,000.00 |
| Studer, Werner & Monika | 280,000.00 | 82,950.00 | 197,050.00 |
| Stump, Adolf | 144,950.00 | 13,564.04 | 131,385.96 |
| Sturm, Michael | 9,980.66 | 329.65 | 9,651.01 |
| Stutz, Urs | 20,000.00 | - | 20,000.00 |
| Stutz, Uwe | 10,000.00 | - | 10,000.00 |
| Stylianos, Skiathitis | 15,100.00 | 11,300.00 | 3,800.00 |
| Sueddeutsche Sargfabrik Wurth KG | 10,000.00 | - | 10,000.00 |
| Suendermann, Inge | 25,000.00 | - | 25,000.00 |
| Suesse, Barbara | 20,000.00 | 4,800.00 | 15,200.00 |
| Sugg, Joachim | 11,735.10 | 6,200.00 | 5,535.10 |
| Suhl, Peter | 5,000.00 | - | 5,000.00 |
| Summerer, Hugo | 5,000.00 | - | 5,000.00 |
| Summerer, Martin | 5,000.00 | - | 5,000.00 |
| Sumper, Josef | 60,000.00 | - | 60,000.00 |
| Sunkel, Manfred | 5,000.00 | - | 5,000.00 |
| Sunshine Enterprises of Miami LLC | 248,000.00 | 426.30 | 247,573.70 |
| Suntrup, Karl-Heinz | 49,890.00 | 7,990.40 | 41,899.60 |
| Supanz, Johann Guenter | 29,978.00 | 1,200.00 | 28,778.00 |
| Supper, Julius und Inge | 12,500.00 | - | 12,500.00 |
| Suter-Marti, Margrit | 4,975.00 | - | 4,975.00 |
| Suter-Strebel, Ursula | 20,000.00 | 8,930.40 | 11,069.60 |
| Sutter, Harold | 5,000.00 | - | 5,000.00 |
| Sutter, Roland | 10,000.00 | 1,795.86 | 8,204.14 |
| Sutter, Strehbel | 15,960.42 | - | 15,960.42 |
| Sutter, Werner | 5,000.00 | - | 5,000.00 |
| Swissgeotherm AG | 100,000.00 | - | 100,000.00 |
| Swoboda, Uwe | 35,000.00 | 3,500.00 | 31,500.00 |
| Szeppek, Lotte | 12,623.84 | 3,029.76 | 9,594.08 |
| Szlokovy, Gerhard | 45,000.00 | - | 45,000.00 |
| Szul, Konrad | 10,000.00 | - | 10,000.00 |
| Taegert, Juergen | 10,000.00 | 1,500.00 | 8,500.00 |
| Takkin, Thomas | 10,000.00 | 2,000.00 | 8,000.00 |
| Tampe, Brigitte | 99,982.00 | 15,860.00 | 84,122.00 |
| Tangl, Reinhard | 19,915.20 | - | 19,915.20 |
| Tanja, Grumbel | 10,000.00 | - | 10,000.00 |

*Kapila & Company*
Page 59 of 68

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Target GMBH/Jurgen Kuprath | 5,000.00 | - | 5,000.00 |
| Tavit, Tanja | 5,206.32 | - | 5,206.32 |
| TCA Trading + Consulting Aktiengesellschaft | 199,968.00 | 104,700.00 | 95,268.00 |
| Techmira AG-Heinz Furer | 60,000.00 | 30,000.00 | 30,000.00 |
| Temme, Alexander | 25,000.00 | - | 25,000.00 |
| Tepel, Ingo | 10,000.00 | - | 10,000.00 |
| Teufel, Peter | 15,888.00 | - | 15,888.00 |
| Thanner, Herbert and Angelika | 12,782.00 | 2,556.40 | 10,225.60 |
| Theiler, Holger | 210,000.00 | - | 210,000.00 |
| Thewes, Stefanie | 5,000.00 | - | 5,000.00 |
| Thielen, Jens | 13,000.00 | - | 13,000.00 |
| Thierer, Maria | 10,000.00 | - | 10,000.00 |
| Thoeny-Meier, Ilse | 4,968.00 | - | 4,968.00 |
| Thomas, Paul | 20,000.00 | - | 20,000.00 |
| Thony, Ilse | 5,000.00 | - | 5,000.00 |
| Throm, Hermann | 34,985.00 | - | 34,985.00 |
| Thum, Frank | 10,000.00 | - | 10,000.00 |
| Thurnhofer, Alois | 21,000.00 | 875.00 | 20,125.00 |
| Tillman, Herbert | 527,253.81 | 443,020.16 | 84,233.65 |
| Tittelbach, Gerhard Dr | 285,000.00 | 156,600.00 | 128,400.00 |
| Toleikies, Dieter | 41,980.00 | - | 41,980.00 |
| Tomaselli, Dieter Franz Josef | 109,950.00 | 24,000.00 | 85,950.00 |
| Tomaselli, Michael | 229,900.00 | 202,800.00 | 27,100.00 |
| Tomaselli, Peter | 259,925.00 | 72,000.00 | 187,925.00 |
| Tomczyk, Roswitha | 8,000.00 | - | 8,000.00 |
| Tomek, Juergen | 13,535.00 | - | 13,535.00 |
| Tomic, Luka | 9,975.00 | 4,000.00 | 5,975.00 |
| Tomisser, Alfred | 5,000.00 | - | 5,000.00 |
| Topint Establishment | 4,975.00 | - | 4,975.00 |
| Tosic, Dragan | 10,516.80 | - | 10,516.80 |
| Traeger, Oliver | 5,000.00 | - | 5,000.00 |
| Traeger, Stephan | 10,000.00 | - | 10,000.00 |
| Trapp, Veronika | 19,920.00 | 4,920.00 | 15,000.00 |
| Trauschweizer, Andreas | 19,629.00 | - | 19,629.00 |
| Trautmann, Erdmute | 15,000.00 | - | 15,000.00 |
| Tress, Georg | 13,073.00 | - | 13,073.00 |
| Tretter, Stefan | 12,000.00 | 2,160.00 | 9,840.00 |
| Triantafillidou, Petrula | 13,373.00 | - | 13,373.00 |
| Trinks, Steffi Dr. | 10,000.00 | - | 10,000.00 |
| Troidl, Norbert | 5,000.00 | - | 5,000.00 |
| Trost, Franz | 19,500.00 | - | 19,500.00 |
| Trutmann, Isabella | 9,984.00 | 1,500.00 | 8,484.00 |
| TSB Treuhand Services Baar AG | 4,985.00 | - | 4,985.00 |
| Tschann, Josef | 10,000.00 | 1,000.00 | 9,000.00 |
| Tschanz, Jean-Roch | 100,000.00 | 24,000.00 | 76,000.00 |
| Tscheka, Sabine | 75,000.00 | - | 75,000.00 |
| Tschiderer, Veronika | 130,004.74 | 8,677.80 | 121,326.94 |
| Tsetos, Antonios | 10,000.00 | 6,794.20 | 3,205.80 |
| TTT Moneycorp Limited | 40,000.00 | - | 40,000.00 |
| Tuerkoeglu, Edip | 325,375.00 | 156,180.00 | 169,195.00 |
| Tuerkroglu, Fatime | 75,210.00 | 13,537.80 | 61,672.20 |
| Turber, Christian | 10,000.00 | 1,200.00 | 8,800.00 |
| Tuttlies, Hendrik | 49,975.00 | 12,000.00 | 37,975.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Tuttlies-Baer, Cornelia | 9,975.00 | - | 9,975.00 |
| Tyroller, Alois | 40,000.00 | - | 40,000.00 |
| Uhl, Walter | 39,964.54 | 2,469.00 | 37,495.54 |
| Uhrebein, Renate | 15,000.00 | 254.73 | 14,745.27 |
| Uhrig, Annegret | 5,000.00 | - | 5,000.00 |
| UK- IMKO AG | 9,980.00 | - | 9,980.00 |
| Ullmann, Viktor | 13,000.00 | - | 13,000.00 |
| Ulrich, Juergen | 7,500.00 | - | 7,500.00 |
| Umann, Joerg | 12,000.00 | - | 12,000.00 |
| Ummenhofer, Karl-Heinz | 62,630.55 | 11,100.00 | 51,530.55 |
| Unger, Thiemo | 10,000.00 | - | 10,000.00 |
| Unglert, Ingeborg | 15,912.00 | - | 15,912.00 |
| Unruh, Doris Regine | 5,000.00 | - | 5,000.00 |
| Urban, Herbert | 13,500.00 | - | 13,500.00 |
| Uretschlaeger, Ralph | 10,000.00 | 2,000.00 | 8,000.00 |
| Urlacher, Eric | 4,973.00 | - | 4,973.00 |
| Urlacher, Remy | 10,000.00 | - | 10,000.00 |
| Ursella, Eveline | 10,000.00 | 2,400.00 | 7,600.00 |
| Uwe, Lehmann | 7,000.00 | - | 7,000.00 |
| Vagt, Lars-Ulrich | 41,000.00 | 14,802.44 | 26,197.56 |
| Valassis, Dimitrios | 60,000.00 | 24,365.26 | 35,634.74 |
| Valdivieso, Maria | 5,000.00 | - | 5,000.00 |
| Van Pottelberghe, Dirk | 19,982.50 | - | 19,982.50 |
| Van Sante, Christian | 20,000.00 | 1,250.00 | 18,750.00 |
| Van Wijhe, Joachim | 40,000.00 | - | 40,000.00 |
| Varkevisser, Piet | 250,000.00 | 13,302.81 | 236,697.19 |
| Vasanthakumar, Kamalendram | 10,000.00 | - | 10,000.00 |
| Vasile, Muj | 5,000.00 | - | 5,000.00 |
| Vasilopulos, Panagiotis | 50,000.00 | 8,000.00 | 42,000.00 |
| Vass-Colombo, Savina | 19,428.95 | 1,262.45 | 18,166.50 |
| Vazinkhoo, Kayvan | 39,438.00 | 8,281.98 | 31,156.02 |
| Veith, Joachim | 45,000.00 | 2,400.00 | 42,600.00 |
| Velrajan, Kandasamy | 5,000.00 | - | 5,000.00 |
| Vennemann, Andre | 15,000.00 | - | 15,000.00 |
| Vennemann, Bernd | 12,500.00 | 7,029.42 | 5,470.58 |
| Venz, Reiner | 10,000.00 | - | 10,000.00 |
| Veritex AG | 102,679.00 | 12,000.00 | 90,679.00 |
| Version 5 GmbH | 100,000.00 | - | 100,000.00 |
| Vetter, Eva und Ruediger | 66,995.14 | 12,622.29 | 54,372.85 |
| Vetter, Stefan | 50,000.00 | 3,314.00 | 46,686.00 |
| Vicol, Dana | 20,000.00 | - | 20,000.00 |
| Viktor, Silvia | 10,000.00 | - | 10,000.00 |
| Vilsmeier, Dorothe | 19,975.00 | - | 19,975.00 |
| Vilsmeier, Josef Martin | 10,000.00 | - | 10,000.00 |
| Virtual Graphics Studer + Co. | 9,987.50 | - | 9,987.50 |
| Vitagliano, Vincenzo | 44,000.00 | 2,331.82 | 41,668.18 |
| Vitale, Nicola | 5,980.00 | - | 5,980.00 |
| Vitalij, Trojan | 7,000.00 | - | 7,000.00 |
| Voegele, Theresia | 12,185.00 | - | 12,185.00 |
| Voegeli, Dirl | 10,000.00 | - | 10,000.00 |
| Voegeli, Walter & Ruth | 10,000.00 | 2,400.00 | 7,600.00 |
| Voelckner, Brigitte | 20,000.00 | 641.66 | 19,358.34 |
| Voelker, Christian | 5,000.00 | - | 5,000.00 |

## Ulrich Felix Anton Engler, Debtor.

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

### Private Commercial Office Inc
### Net Investors - Alpha
### For The Period of January 1, 2005 Through December 31, 2007

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Voelker, Markus | 5,000.00 | - | 5,000.00 |
| Vogel Beat Gmbh | 459,987.50 | 81,177.08 | 378,810.42 |
| Vogel, Carlos | 14,979.00 | 2,550.00 | 12,429.00 |
| Vogel, Ilona | 10,000.00 | 3,300.00 | 6,700.00 |
| Vogel, Johann | 5,036.18 | - | 5,036.18 |
| Vogel, Lorenz | 14,979.00 | 2,400.00 | 12,579.00 |
| Vogel, Markus | 60,955.50 | 973.45 | 59,982.05 |
| Vogel, Rainer | 67,829.00 | 2,466.00 | 65,363.00 |
| Vogel, Raymond | 4,985.00 | - | 4,985.00 |
| Vogt, Christine | 12,559.00 | 3,083.25 | 9,475.75 |
| Vogt, Hans | 12,333.00 | - | 12,333.00 |
| Vogt, Stefan | 10,000.00 | - | 10,000.00 |
| Voith, Peter Herr | 6,000.00 | - | 6,000.00 |
| Volk, Guenter | 5,000.00 | 429.09 | 4,570.91 |
| Volk, Ribanna | 10,000.00 | - | 10,000.00 |
| Volker Holding Stiftung | 151,118.23 | - | 151,118.23 |
| Volker, Christian | 5,000.00 | - | 5,000.00 |
| Volker, Friedrich & Siglinde | 10,000.00 | - | 10,000.00 |
| Volker, Sven | 5,000.00 | - | 5,000.00 |
| Volkmar, Ruediger | 9,976.00 | - | 9,976.00 |
| Volkwein, Franz | 13,086.00 | - | 13,086.00 |
| Volz, Hans-Dieter | 15,000.00 | - | 15,000.00 |
| Von Albrecht, Ruth | 100,000.00 | - | 100,000.00 |
| Von Atzigen-Dahinden, Cornelia | 15,000.00 | 437.50 | 14,562.50 |
| Von Bock, Karin | 12,656.45 | 2,531.20 | 10,125.25 |
| Von Der Landwehr, Heinz | 130,000.00 | 19,200.00 | 110,800.00 |
| Von Juetrczenka, Matthias | 31,179.09 | - | 31,179.09 |
| Von Loeben, Bernd | 25,000.00 | 528.38 | 24,471.62 |
| Von Loeben, Rolf | 20,000.00 | - | 20,000.00 |
| Von Loeben, Wolf | 157,500.00 | 13,612.43 | 143,887.57 |
| Von Minckwitz, Horst | 25,000.00 | - | 25,000.00 |
| Von Peinen, Brigitte | 38,854.40 | 9,324.96 | 29,529.44 |
| Von Pflug, Martina | 10,000.00 | - | 10,000.00 |
| Von Roth, Klaus | 20,000.00 | - | 20,000.00 |
| Von Trzebiatowski, Kaethe | 34,980.00 | 26,002.25 | 8,977.75 |
| Vorderderfler, Josef | 5,000.00 | - | 5,000.00 |
| Voss, Bianka | 76,550.00 | - | 76,550.00 |
| Vossbeck-Elsebusch, Gerda | 25,000.00 | 1,557.10 | 23,442.90 |
| Vossler, Melanie | 10,000.00 | 1,600.00 | 8,400.00 |
| Votteler, Juergen | 15,000.00 | 5,400.00 | 9,600.00 |
| VP Bank (Luxembourg) S.A. | 12,980.00 | - | 12,980.00 |
| Wachowsky, Brigitte | 20,000.00 | - | 20,000.00 |
| Wachowsky, Paul | 20,000.00 | - | 20,000.00 |
| Waescher, Manfred | 29,012.50 | 10,444.32 | 18,568.18 |
| Waescher, Silvia | 29,012.50 | - | 29,012.50 |
| Waescher, Susanne | 12,494.00 | 10,000.00 | 2,494.00 |
| Wagner, Egon | 28,000.00 | 700.00 | 27,300.00 |
| Wagner, Elisabeth | 19,000.00 | - | 19,000.00 |
| Wagner, Helga | 30,000.00 | 1,500.00 | 28,500.00 |
| Wagner, Josef | 10,000.00 | 629.85 | 9,370.15 |
| Wagner, Karl | 100,000.00 | 2,250.00 | 97,750.00 |
| Wagner, Michael | 30,660.41 | 2,124.96 | 28,535.45 |
| Wagner, Wolfgang | 24,000.00 | 3,800.00 | 20,200.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Wahl, Hans-Juergen | 56,000.00 | 52,500.00 | 3,500.00 |
| Wahn, Helmut | 10,000.00 | - | 10,000.00 |
| Walch, Manfred & Simone | 370,000.00 | 298,815.61 | 71,184.39 |
| Waldbauer, Franz Xaver | 162,654.20 | 63,103.07 | 99,551.13 |
| Walderich, Klaus Dr. | 64,805.00 | 5,250.79 | 59,554.21 |
| Waldhoer, Guenter | 10,000.00 | - | 10,000.00 |
| Waldinger, Andreas | 12,687.00 | 7,669.40 | 5,017.60 |
| Walker, Roland | 20,000.00 | - | 20,000.00 |
| Walser, Ambros | 31,506.50 | 4,400.00 | 27,106.50 |
| Walter, Armin | 5,000.00 | - | 5,000.00 |
| Walter, Axel | 59,975.00 | 7,200.00 | 52,775.00 |
| Walter, Emil und Alma | 13,000.00 | - | 13,000.00 |
| Walter, Gerda und Alfred | 9,973.56 | 2,400.00 | 7,573.56 |
| Walter, Hanno | 50,000.00 | - | 50,000.00 |
| Walter, Heiko | 39,000.00 | 5,280.00 | 33,720.00 |
| Walter, Manfred | 14,000.00 | - | 14,000.00 |
| Walter, Monika | 19,484.00 | - | 19,484.00 |
| Walther, Evelyn | 5,000.00 | - | 5,000.00 |
| Walther, Rosita | 10,000.00 | 7,873.95 | 2,126.05 |
| Walther, Werner | 79,987.50 | 2,111.91 | 77,875.59 |
| Waltl, Stephan | 5,003.00 | - | 5,003.00 |
| Walz, Georg | 10,000.00 | - | 10,000.00 |
| Walz, Markus | 10,000.00 | - | 10,000.00 |
| Walz, Martin | 21,000.00 | - | 21,000.00 |
| Wandel, Martin | 6,750.00 | - | 6,750.00 |
| Wanger, Hans Peter | 52,646.00 | 2,797.48 | 49,848.52 |
| Wanner, Martin | 11,973.00 | - | 11,973.00 |
| Wastl, Helmut | 400,000.00 | 36,334.27 | 363,665.73 |
| Watzinger, Elisabeth | 5,000.00 | - | 5,000.00 |
| Wayand, Werner und Ingeborg | 40,000.00 | 2,550.80 | 37,449.20 |
| Weber, Andre | 49,980.00 | 12,000.00 | 37,980.00 |
| Weber, Bernd Fritz | 11,000.00 | 757.58 | 10,242.42 |
| Weber, Denise | 41,866.00 | - | 41,866.00 |
| Weber, Franz und Andrea | 119,721.14 | 74,875.69 | 44,845.45 |
| Weber, Joachim | 20,176.80 | 4,442.24 | 15,734.56 |
| Weber, Juergen Dr u. Petra | 69,910.00 | 2,497.94 | 67,412.06 |
| Weber, Kerstin | 136,520.00 | 31,327.20 | 105,192.80 |
| Weber, Lukas Dr. | 85,000.00 | 20,400.00 | 64,600.00 |
| Weber, Michaela | 60,100.00 | 16,200.00 | 43,900.00 |
| Weber, Reinhold | 39,890.00 | - | 39,890.00 |
| Wedam, Othmar | 4,980.00 | - | 4,980.00 |
| Weeger, Elisabeth | 12,500.00 | - | 12,500.00 |
| Wegner, Klaus | 20,020.00 | 750.00 | 19,270.00 |
| Wehran, Heino | 25,000.00 | 5,000.00 | 20,000.00 |
| Wehrli, Susy | 10,000.00 | - | 10,000.00 |
| Weibel, Rene | 4,987.50 | 3,334.15 | 1,653.35 |
| Weible, Ruth | 10,000.00 | 379.52 | 9,620.48 |
| Weidenhof, Torsten | 4,985.00 | - | 4,985.00 |
| Weidlinger, Constanze | 5,000.00 | - | 5,000.00 |
| Weidlinger, David | 5,000.00 | - | 5,000.00 |
| Weidlinger, Magdalena | 5,000.00 | - | 5,000.00 |
| Weidlinger, Susanne | 5,000.00 | - | 5,000.00 |
| Weidner, Brigitte | 10,051.20 | - | 10,051.20 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Weidner, Reinhold | 9,973.00 | 2,000.00 | 7,973.00 |
| Weigelt, Wolfgang | 26,276.00 | - | 26,276.00 |
| Weiler, Gerhard | 10,000.00 | 2,000.00 | 8,000.00 |
| Weiler, Walter | 10,000.00 | 632.17 | 9,367.83 |
| Weimar, Jochen | 13,100.00 | - | 13,100.00 |
| Weinbrenner, Martin | 15,000.00 | - | 15,000.00 |
| Weindler, Helmut | 5,000.00 | - | 5,000.00 |
| Weingaertner, Joachim | 15,000.00 | - | 15,000.00 |
| Weinlaender, Fritz | 10,592.00 | 1,694.72 | 8,897.28 |
| Weirich, Christel | 46,000.00 | 2,080.00 | 43,920.00 |
| Weise, Joerg | 28,371.69 | 23,889.29 | 4,482.40 |
| Weisheit, Edith | 19,975.00 | - | 19,975.00 |
| Weiss, Alexander und Zeller Andrea | 10,000.00 | - | 10,000.00 |
| Weiss, Andreas | 19,973.00 | - | 19,973.00 |
| Weiss, Bernhard | 20,000.00 | - | 20,000.00 |
| Weiss, Christoph | 31,932.50 | - | 31,932.50 |
| Weiss, Johann | 10,000.00 | 937.50 | 9,062.50 |
| Weiss, Margit | 10,000.00 | 812.50 | 9,187.50 |
| Weiss, Rolf | 17,500.00 | 16,551.78 | 948.22 |
| Weissenbach, Christian | 5,000.00 | - | 5,000.00 |
| Weissinger, Thomas | 15,000.00 | - | 15,000.00 |
| Welcker, Edmund u | 146,000.00 | 12,120.00 | 133,880.00 |
| Welte, Georg | 59,975.00 | 6,000.00 | 53,975.00 |
| Welte, Michael | 21,100.80 | - | 21,100.80 |
| Weltin, Renate | 20,000.00 | - | 20,000.00 |
| Wenderott, Michael | 5,000.00 | - | 5,000.00 |
| Wendler, Hans | 5,000.00 | - | 5,000.00 |
| Wenz, Benjamin | 30,000.00 | - | 30,000.00 |
| Wenzel, Sybille | 31,535.00 | 20,871.15 | 10,663.85 |
| Wenzel, Werner Dr. | 49,980.00 | 20,471.15 | 29,508.85 |
| Wenzler, Barbara u Berthold | 23,205.00 | 1,200.00 | 22,005.00 |
| Wenzler, Lydia Alexandra | 24,427.79 | - | 24,427.79 |
| Werner, Gertrude | 13,000.00 | 1,300.00 | 11,700.00 |
| Werner, Hans Roland | 10,000.00 | - | 10,000.00 |
| Werner, Joachim | 37,973.00 | 4,983.94 | 32,989.06 |
| Werner, Konrad | 5,000.00 | - | 5,000.00 |
| Werner, Michael | 19,000.00 | 2,280.00 | 16,720.00 |
| Werner, Monica | 19,980.00 | 1,800.00 | 18,180.00 |
| Werner, Ostermayer | 124,285.90 | - | 124,285.90 |
| Werner, Rudolf Dr. | 10,000.00 | - | 10,000.00 |
| Werner-Davis, Christopher & Christina | 27,000.00 | - | 27,000.00 |
| Werner-Fisher, Benjamin | 9,980.00 | - | 9,980.00 |
| Werwein, Waldemar | 13,000.00 | - | 13,000.00 |
| Wessel, Gerhard | 20,000.00 | 2,000.00 | 18,000.00 |
| Wessel, Rainer | 30,000.00 | 2,625.00 | 27,375.00 |
| Westlb AG | 503.20 | - | 503.20 |
| Wetzel, Arthur | 40,000.00 | - | 40,000.00 |
| Wetzel, Celine | 6,500.00 | - | 6,500.00 |
| Wetzel, Josef | 13,432.00 | - | 13,432.00 |
| Wetzel, Juergen | 23,433.75 | - | 23,433.75 |
| Wetzel, Mathias | 20,000.00 | - | 20,000.00 |
| Wetzel, Werner | 49,929.80 | 12,744.04 | 37,185.76 |
| Widmann, Harald | 131,480.00 | 23,400.00 | 108,080.00 |

*Kapila & Company*
Page 64 of 68

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Widmann, Joerg | 31,973.00 | 5,115.68 | 26,857.32 |
| Wiedemann, Heinz | 75,000.00 | 21,000.00 | 54,000.00 |
| Wiedemer, Stefan | 10,000.00 | - | 10,000.00 |
| Wiederkehr, Sonja | 10,000.00 | 125.00 | 9,875.00 |
| Wiegand, Katharina | 37,970.00 | 5,050.00 | 32,920.00 |
| Wiegand, Markus Heinz | 35,000.00 | 7,000.00 | 28,000.00 |
| Wiegand, Renate | 13,000.00 | 7,550.00 | 5,450.00 |
| Wieland, Kerstin | 19,975.00 | 2,400.00 | 17,575.00 |
| Wieland, Martin | 15,000.00 | - | 15,000.00 |
| Wieneke, Laura | 10,000.00 | 452.25 | 9,547.75 |
| Wiesel, Gabriela | 20,982.00 | 3,517.12 | 17,464.88 |
| Wiesend, Alfred | 90,000.00 | 7,897.35 | 82,102.65 |
| Wieser, Alexander | 13,500.00 | - | 13,500.00 |
| Wieser, Josefa | 7,000.00 | - | 7,000.00 |
| Wiesholler, Johannes | 50,000.00 | - | 50,000.00 |
| Wiesinger Rudolf | 5,000.00 | - | 5,000.00 |
| Wieske, Regina | 10,000.00 | - | 10,000.00 |
| Wietzorek, Michael | 10,000.00 | - | 10,000.00 |
| Wild, Peter | 13,000.00 | - | 13,000.00 |
| Wild, Waltraud | 10,000.00 | 2,800.00 | 7,200.00 |
| Wildburger, Eduard und Yasemin | 45,000.00 | - | 45,000.00 |
| Wilde, Walter | 40,000.00 | 4,800.00 | 35,200.00 |
| Wilhelm, Benjamin Dominik | 38,000.00 | - | 38,000.00 |
| Wilhelm, Christa | 20,202.50 | 1,333.20 | 18,869.30 |
| Wilhelm, Gerhard Guenther | 26,917.00 | - | 26,917.00 |
| Wilhelm, Johann | 22,675.00 | - | 22,675.00 |
| Wilhelm, Karin | 50,000.00 | 4,829.27 | 45,170.73 |
| Wilhelm, Maria | 100,000.00 | 15,600.00 | 84,400.00 |
| Wilke, Hans-Henning | 100,000.00 | 18,000.00 | 82,000.00 |
| Wilke, Sebastian | 33,000.00 | - | 33,000.00 |
| Will, Marco | 5,000.00 | - | 5,000.00 |
| Will, Markus | 5,000.00 | - | 5,000.00 |
| Will, Rudolf | 10,000.00 | 600.00 | 9,400.00 |
| Willbold, Ernst | 6,480.50 | - | 6,480.50 |
| Willmann, Horst | 15,000.00 | 2,250.00 | 12,750.00 |
| Willnhammer, Robert | 25,000.00 | - | 25,000.00 |
| Wimmer, Heribert | 159,900.00 | 126,820.98 | 33,079.02 |
| Wimmer, Wilhelm | 26,400.00 | 3,168.00 | 23,232.00 |
| Windecker, Alfred und Silvia | 10,000.00 | 312.50 | 9,687.50 |
| Windsheimer, Ellen | 13,186.00 | - | 13,186.00 |
| Wink, Bernd | 140,000.00 | 9,000.00 | 131,000.00 |
| Winkelmann, Sibylle | 21,000.00 | 744.50 | 20,255.50 |
| Winkle, Martha | 19,444.00 | 2,106.40 | 17,337.60 |
| Winkler, Hermann | 10,700.00 | 530.72 | 10,169.28 |
| Winkler, Norbert | 100,000.00 | 15,000.00 | 85,000.00 |
| Winten, Monika | 62,313.00 | 12,992.52 | 49,320.48 |
| Winten, Yannick and Kim | 5,000.00 | - | 5,000.00 |
| Winter, Susanne | 10,000.00 | - | 10,000.00 |
| Winter, Wilfried | 13,400.00 | - | 13,400.00 |
| Winterhalder, Gerhard & Margita | 53,415.38 | 15,427.35 | 37,988.03 |
| Winterhalter, Roland & Elvira | 20,000.00 | - | 20,000.00 |
| Winterling, Rolf | 10,000.00 | - | 10,000.00 |
| Winterling, Thomas | 10,000.00 | - | 10,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Wintersperger, Klaus | 10,000.00 | 2,400.00 | 7,600.00 |
| Wirth, Colette | 40,000.00 | - | 40,000.00 |
| Wirth, Mathias | 10,000.00 | - | 10,000.00 |
| Wischatta, Ralph | 9,975.00 | 1,200.00 | 8,775.00 |
| Wischatta, Rudolf and Emilie I | 20,000.00 | 7,200.00 | 12,800.00 |
| Wissekerke, Bernardine | 29,982.50 | - | 29,982.50 |
| Wittker, Thomas | 6,580.00 | - | 6,580.00 |
| Wittler, Maria Augustine | 24,795.00 | 6,503.40 | 18,291.60 |
| Wittmann, Bianca | 7,500.00 | - | 7,500.00 |
| Woehrle, Ottmar | 9,446.10 | - | 9,446.10 |
| Woehrle, Ralph | 14,980.00 | - | 14,980.00 |
| Woelk, Erhard | 10,000.00 | 1,500.00 | 8,500.00 |
| Wohlfeld, Adina | 40,000.00 | - | 40,000.00 |
| Wohlgemuth, Benjamin | 5,000.00 | - | 5,000.00 |
| Wohlgemuth, Daniela | 5,000.00 | - | 5,000.00 |
| Wohlgemuth, Martin | 235,000.00 | 123,728.00 | 111,272.00 |
| Wolf, Conny | 4,980.00 | - | 4,980.00 |
| Wolf, Edith | 5,000.00 | - | 5,000.00 |
| Wolf, Horst | 5,030.00 | - | 5,030.00 |
| Wolf, Irene | 10,222.40 | - | 10,222.40 |
| Wolf, Rainer | 20,090.75 | - | 20,090.75 |
| Wolf, Tobias | 40,000.00 | 11,400.00 | 28,600.00 |
| Wolf, Waleri & Ida | 12,500.00 | - | 12,500.00 |
| Wolff, Adrian | 9,936.43 | - | 9,936.43 |
| Wolff, Jean-Francois | 6,685.00 | - | 6,685.00 |
| Wolff, Max | 27,060.64 | - | 27,060.64 |
| Wolff, Monika | 31,797.50 | 803.32 | 30,994.18 |
| Wolfrum, Joerg | 60,000.00 | 28,660.00 | 31,340.00 |
| Wolfschmidt, Klaus | 1,035,000.00 | 207,624.00 | 827,376.00 |
| Wolpers, Gabriele U. Joachim | 63,910.00 | - | 63,910.00 |
| Wolpers, Sebstian | 13,000.00 | - | 13,000.00 |
| Wolter, Andreas | 10,000.00 | - | 10,000.00 |
| Wolter, Mme Claudine | 9,985.00 | - | 9,985.00 |
| Wormuth, Ernst-Werner | 14,975.00 | - | 14,975.00 |
| Wortmann, Harm | 46,000.00 | - | 46,000.00 |
| Wosnitza, Martin | 35,000.00 | 9,450.00 | 25,550.00 |
| Wucher, Hans | 268,955.00 | 53,180.90 | 215,774.10 |
| Wuemmers, Rolf | 13,433.00 | - | 13,433.00 |
| Wuenschelmeier, Uwe | 6,300.00 | - | 6,300.00 |
| Wuerch, Karl | 18,000.00 | - | 18,000.00 |
| Wuermli, Anton | 20,000.00 | - | 20,000.00 |
| Wuertenberger, Gottfried | 38,866.00 | 9,582.92 | 29,283.08 |
| Wuertenberger, Hans | 10,697.00 | - | 10,697.00 |
| Wuethrich, Jakob | 19,965.00 | - | 19,965.00 |
| Wunderle, Juergen | 13,500.00 | - | 13,500.00 |
| Wurm, Katharina | 10,000.00 | - | 10,000.00 |
| Wurster, Christof | 10,000.00 | - | 10,000.00 |
| Wurth u. Thiele, Guenther u Ilona | 30,000.00 | 4,800.00 | 25,200.00 |
| Wurth, Volker | 10,000.00 | - | 10,000.00 |
| Wurzelbauer, Heidi | 9,980.00 | 1,600.00 | 8,380.00 |
| Wussler, Roland | 30,000.00 | - | 30,000.00 |
| Wuthrich, Simon | 10,000.00 | - | 10,000.00 |
| Wyss-Marty, Urs und Maria | 9,982.50 | - | 9,982.50 |

*Kapila & Company*
Page 66 of 68

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**

**Net Investors - Alpha**

**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Yandell, Johanna | 10,000.00 | - | 10,000.00 |
| Yildiz, Suada | 10,000.00 | - | 10,000.00 |
| Young Ae, Kadel | 169,932.50 | 48,000.00 | 121,932.50 |
| Zabala, Maria | 13,000.00 | - | 13,000.00 |
| Zabetakis, Nikolaos | 118,365.00 | - | 118,365.00 |
| Zaenger, Claudia | 39,975.00 | 5,500.00 | 34,475.00 |
| Zahn, Raimund | 27,503.00 | - | 27,503.00 |
| Zahn, Susanne | 10,518.40 | - | 10,518.40 |
| Zaja / Niederbacher | 11,950.00 | - | 11,950.00 |
| Zamboni, Tiziana | 4,951.40 | 2,436.91 | 2,514.49 |
| Zametzky, Christof | 10,000.00 | 636.92 | 9,363.08 |
| Zametzky, Hansgeorg | 51,000.00 | 13,387.50 | 37,612.50 |
| Zankoff, Charlotte | 98,000.00 | - | 98,000.00 |
| Zankoff, Martina | 26,500.00 | - | 26,500.00 |
| Zapf, Elke Christine | 6,500.00 | - | 6,500.00 |
| Zapf, Holger | 10,000.00 | - | 10,000.00 |
| Zapf, Norbert | 20,000.00 | 1,600.00 | 18,400.00 |
| Zarges, Dr. Hans | 64,158.00 | 16,499.13 | 47,658.87 |
| Zarges, Elke | 31,237.50 | 5,621.40 | 25,616.10 |
| Zaugg, Rosemarie | 5,000.00 | - | 5,000.00 |
| Zauner, Marcus | 14,709.20 | - | 14,709.20 |
| Zauner, Markus | 10,505.41 | - | 10,505.41 |
| Zausch, Philipp | 25,000.00 | - | 25,000.00 |
| Zedler, Karl-Heinz | 10,000.00 | 1,600.00 | 8,400.00 |
| Zefferer, Jochen Friedrich | 55,000.00 | - | 55,000.00 |
| Zehetner, Hans-Joerg | 6,470.00 | - | 6,470.00 |
| Zehmisch, Monika | 10,000.00 | - | 10,000.00 |
| Zeiner, Helga | 10,000.00 | 566.46 | 9,433.54 |
| Zeitvogel, Heinz | 9,973.00 | - | 9,973.00 |
| Zeitvogel, Renate | 9,973.00 | - | 9,973.00 |
| Zellentin, Margarete | 10,000.00 | 1,200.00 | 8,800.00 |
| Zeller, Anita | 9,968.00 | - | 9,968.00 |
| Zeller, Barbara & Ueli | 50,000.00 | - | 50,000.00 |
| Zeller, Bernd | 5,000.00 | - | 5,000.00 |
| Zeller, Reiner | 9,979.00 | - | 9,979.00 |
| Zeller, Rene | 110,000.00 | 6,120.00 | 103,880.00 |
| Zellhuber, Inge | 5,000.00 | - | 5,000.00 |
| Zellmer, Wolfgang | 5,000.00 | - | 5,000.00 |
| Zellner, Eva | 13,058.00 | 3,133.92 | 9,924.08 |
| Zeltner, Markus | 5,000.00 | 998.21 | 4,001.79 |
| Zeltner-Britschi | 9,982.50 | - | 9,982.50 |
| Zenger, Hans | 10,000.00 | - | 10,000.00 |
| Zenker, Guenter | 12,827.00 | - | 12,827.00 |
| Ziegler, Frank | 19,958.00 | - | 19,958.00 |
| Ziegler, Ludwig | 13,000.00 | 243.75 | 12,756.25 |
| Ziesel, Alfred | 20,000.00 | 1,200.00 | 18,800.00 |
| Zilligen, Heinrich Ludwig | 35,259.00 | 6,556.80 | 28,702.20 |
| Zimmer, Helmut und Irmgard | 10,000.00 | - | 10,000.00 |
| Zimmer, Ralf und Farah-Veronika | 15,000.00 | 188.06 | 14,811.94 |
| Zimmermann GmbH | 10,000.00 | - | 10,000.00 |
| Zimmermann, Bernadett | 10,283.18 | - | 10,283.18 |
| Zimmermann, Gabriele | 10,000.00 | - | 10,000.00 |
| Zimmermann, Karl | 5,000.00 | - | 5,000.00 |

**Ulrich Felix Anton Engler, Debtor.**

United States Bankruptcy Court
Middle District of Florida
Fort Myers Division
Case No. 08-bk-04360-ALP

**Private Commercial Office Inc**
**Net Investors - Alpha**
**For The Period of January 1, 2005 Through December 31, 2007**

PRELIMINARY DRAFT as of May 8, 2012
This is a preliminary draft. It has been prepared based on preliminary information and assumptions. No one may rely on this draft. It is subject to change as additional information becomes available or is clarified.

Source: Bank records

| Alpha Sort | Deposits / Credits | Checks / Debits | Net Invested Capital |
|---|---|---|---|
| Zimmermann, Manfred | 9,980.00 | 1,600.00 | 8,380.00 |
| Zimmermann, Manuel | 10,000.00 | 772.83 | 9,227.17 |
| Zimmermann, Petra | 16,000.00 | - | 16,000.00 |
| Zink, Florian and Renate | 65,000.00 | - | 65,000.00 |
| Zink, Maximillian | 10,000.00 | - | 10,000.00 |
| Zinniel, Ing. Paul | 10,000.00 | - | 10,000.00 |
| Zlatomir, Kerstin | 13,300.00 | - | 13,300.00 |
| Zodel, Johann | 52,799.00 | - | 52,799.00 |
| Zoder, Gisela | 25,000.00 | 5,437.50 | 19,562.50 |
| Zohner-Klingler, Brigitte | 46,980.00 | - | 46,980.00 |
| Zoller, Wilfried | 10,000.00 | 250.00 | 9,750.00 |
| Zollet, Silvia | 15,000.00 | - | 15,000.00 |
| Zorn, Dieter | 9,968.00 | 6,000.00 | 3,968.00 |
| Zuccarini, Christian | 14,975.00 | - | 14,975.00 |
| Zuckle, Sabine | 5,008.72 | - | 5,008.72 |
| Zuercher, Kantona | 99,982.50 | - | 99,982.50 |
| Zurell, Angelika | 10,000.00 | - | 10,000.00 |
| Zwicky-Litscher, Hans | 60,000.00 | - | 60,000.00 |
| Zwyer, Peter und Maja | 129,973.00 | 3,000.00 | 126,973.00 |
| | $ 125,366,116.37 | $ 24,022,994.72 | $ 101,343,121.65 |